# EXHIBIT A

## Summary Reconciliation of GERC Nominee Shares

**EXHIBIT A**

**Jammin Java Corp**

**Summary Reconciliation**

**GERC Nominee Shares**

| | | | | | |
|---|---|---|---|---|---|
| 10/19/06 Global Electronic Recovery Corp Shareholders: Certificate #'s 102 - 143 | | | 660,100 | | |
| 10/22/07 Global Electronic Recovery Corp Stock Split - 22.7238-for-1: Certificate #'s 145 - 186 | | | 14,999,999 | | |
| Cumulative GERC Holdings: | | | 15,660,099 | | |
| | | | | | |
| Less: Sales of Securities | | | | | |
| | Luminus | 12/19/08 | (1,500) | | |
| | El Tololo | 12/14/09 | (146,174) | | |
| | Nemo | 02/24/10 | (1,000) | | |
| | Net Holdings: | | 15,511,425 | | |
| | | | | | |
| 02/26/10 Jammin Java Corp Stock Split - 3-for-1: Computed Total | | | 46,534,275 | Total GERC Nominee Shares Outstanding | |
| | | | | | |
| GERC Nominee Shares Transferred and Sold | | | 45,376,256 | Sold From 12/23/10 - 06/11/11 | |
| GERC Nominee Shares Transferred and Not Sold - Shaun Sullivan, Cert. #140 | | | 43,000 | Transferred to Wespark in 05/11 | |
| GERC Nominee Shares Not Transferred | | | | | |
| | Christina Brooks | | 427,028 | Kept 02/26/10 JAMN Split Shares | 10/19/06 & 10/22/07 GERC Shares to: | Prospera Capital Corporation |
| | Lina Del Rocio Cano Gonzales | | 94,896 | Kept 02/26/10 JAMN Split Shares | 10/19/06 & 10/22/07 GERC Shares to: | Prospera Capital Corporation |
| | Maria Hay | | 355,857 | Kept 10/19/06 & 10/22/07 GERC Shares | 02/26/10 JAMN Split Shares to: | Manitou S.A. |
| | Moez Kara | | 94,895 | Kept 10/19/06 & 10/22/07 GERC Shares | 02/26/10 JAMN Split Shares to: | Las Colinas Limited |
| | Nasim Kara | | 142,343 | Kept 10/19/06 & 10/22/07 GERC Shares | 02/26/10 JAMN Split Shares to: | Las Colinas Limited |
| | Total GERC Nominee Shares Not Distributed: | | 1,115,019 | | |
| | | | | | |
| | Total JAMN Shares Accounted For: | | 46,534,275 | | |
| | Difference vs GERC Nominees' Computed Total: | | - | | |

# EXHIBIT B(i)

## Defendants' Entities: By Beneficial Owner

# EXHIBIT B(ii)

## Defendants' Entities: By Account

# EXHIBIT B (i)

## Jammin Java Corp

### Defendants' Foreign Entities
### By Beneficial Owner

| Name | Formation Date | Formed In / Formed By | A/C Open Date | Beneficial Owner | Accounts | Broker and Other Account Affiliates |
|---|---|---|---|---|---|---|
| **SHANE WHITTLE ENTITIES** | | | | | | |
| Monofoca Real Estate, Inc. | 05.10/07 | Panama / Morgan & Morgan | 10/17/07 | Shane Whittle | VP Bank Switzerland Ltd | Daniel Lacher and Andre Roth, Account Representatives / Managed by EH&P Investments A.G. Zurich, a subsidiary of Bank Gutenberg, A.G. formerly Cat Group, A.G.; Yves Raggi, EH&P Rep |
| Nemo Development, S.A. | 06/15/07 | Panama / Morgan & Morgan | 12/20/07 or Earlier | Shane Whittle | Clarion Finanz AG / Switzerland | Designated Officers and Directors: Jose Silva, President; Marta De Saavedra; Dianeth De Opino Carlo Civelli, Director & President and Ralf Kunz, Director and Nemo Secy & Director Other Designated Officers and Directors: Marta De Saavedra, Treasurer |
| Tyrone Investments, Inc | 09/10/07 | Panama / Morgan & Morgan | 10/26/07 | Shane Whittle | Verdmont Capital, S.A. / Panama | Jules Juarado and Donald Petkau, Account Representatives; Glynn Fisher and Taylor Housser / Designated Officers and Directors: Lourdes Arauz, President; Yodalis Murillo; Jennifer Gonzalez |
| El Toledo Investment Corp | 10/03/07 | Panama / Gray & Co. | 10/09/07 | Shane Whittle | Bank Sarasin & Cie, A.G. / Switzerland | Managed by Bonvalor AG, Zurich / Werner Wagemann, Account Representative/ Designated Officers and Directors: Stephan Maxenauer, President; Marta De Saavedra; Dianeth De Opino |
| Luminus Real Estate, Inc | 11/19/07 | Panama / Morgan & Morgan | 01/30/08 | Shane Whittle | Finter Bank Zürich A.G. / Switzerland | Managed by EH&P Investments A.G. Zurich, Switzerland; Yves Raggi, EH&P Rep / Designated Officers and Directors: Jose Silva, President; Marta De Saavedra; Dianeth De Opino |
| **WAYNE S.P. WEAVER ENTITIES** | | | | | | |
| Donnolis Invest Corp | 02/20/09 | Panama / Morgan & Morgan | 02/17/10 | Wayne Weaver | Finter Bank Zürich A.G. / Switzerland | Managed by EH&P Investments A.G., Zurich, Switzerland; Yves Raggi, EH&P Rep / Authorized Signers: Franz Buser; Erwin J. Haas; Marco Bianchi |
| Arc s Assets, S.A. | 08/20/09 | Marshall Islands / Roger Knox | 09/17/10 | Wayne Weaver | CBH Compagnie Bancaire Helvetiques, S.A. / Switzerland | Designated Officers and Directors: Jose Silva, President; Marta De Saavedra; Dianeth De Opino Roger Knox, Original Subscriber & Director / Managed by Eurohelvetia TrustCo S.A.; David Craven and Steven Drayton, Representatives / CMS, Inc. Director and CSS, Inc., Secretary |
| Timotei Overseas, Inc. | 09/03/10 | Panama / Gray & Co. | 09/28/10 | Wayne Weaver | Verdmont Capital, S.A. / Panama | Jules Juarado and Donald Petkau, Account Representatives; Glynn Fisher and Taylor Housser / Designated Officers and Directors: Eyda De Freitas, President; Yodalis Murillo; Cesar Degrasia |
| Calgon Invest, S.A. | 11/18/10 | Marshall Islands / Beringer | 11/24/10 | Wayne Weaver | B&C Capital, Inc., an affiliate of Bateman & Company | Rene Beringer - Admita Nominees Ltd., Director, Secretary, and Authorized Signer / James Decker, "Authorized Agent" / Andrew Golding, Account Advisor, and Ryan Bateman, President |
| Manitou S.A. | 02/17/11 | Marshall Islands / Blacklights S.A. | 02/21/11 | Wayne Weaver | Bank Gutenberg / Switzerland | Bank Gutenberg (affiliated with EH&P) / Managed by Blacklight S.A., Cumrin, Switzerland; Anthony Killarney, Kenneth Capala, and Roger Knox, Representatives, and Manitou Officers |
| **MICHAEL K. SUN ENTITIES** | | | | | | |
| Cilitz Invest and Trade. S.A. | 11/24/09 | Panama / Morgan & Morgan | 02/17/10 | Michael Sun | Finter Bank Zürich A.G. / Switzerland | Managed by EH&P Investments A.G., Zurich, Switzerland; Yves Raggi, EH&P Rep / Authorized Signers: EH&P Investments A.G. and Buser Management AG |
| Torino Invest, S.R.L. | 01/22/10 | Nevis / Conrad L. Smithen | 10/01/10 | Torino Trust / Michael Sun | CBH Compagnie Bancaire Helvet ques. S.A | Designated Officers and Directors: Jose Silva, President; Marta De Saavedra; Dianeth De Opino Incorporator: Conrad L. Smithen, Corporation's Registered Agent: Morning Star Holdings Ltd / Managed by Eurohelvetia TrustCo S.A., David Craven and Steven Drayton, Representatives and Authorized Signers / CMS, Inc. Director and CSS, Inc., Secretary |
| Westpark. Ltd. | 08/27/10 | Marshall Islands / Beringer | 08/30/10 | Michael Sun | VP Bank Switzerland Ltd | Daniel Lacher, Account Advisor, Rene Berlinger, Sole Officer & Director |
| **KEVIN P. MILLER ENTITIES** | | | | | | |
| Las Corinas Ltd | 08/27/10 | Marshall Islands / Beringer | 08/30/10 | Kevin Miller | VP Bank Switzerland Ltd | Daniel Lacher, Account Advisor, Rene Beringer, Sole Officer & Director |
| Raheila International, Inc. | 09/17/10 | Panama / Gray & Co. | 09/28/10 | Kevin Miller | Verdmont Capital, S.A. / Panama | Managed by Beth Anne Gray / Jilles Juarado and Donald Petkau, Account Representatives; Designated Officers, Directors, and Signatories: Alicia Barrera De Gonza ez, President; Ruben Barnett; Brigida Quintana / Quintana replaced by Yodalis Murillo |
| Chilli Capital Ltd | 05/03/11 | Marshall Islands / Beringer | 05/11/11 | Kevin Miller | VP Bank Switzerland Ltd | Daniel Lacher, Account Advisor, Rene Beringer, Authorized Signer |
| **STEPHEN WHEATLEY ENTITY** | | | | | | |
| Petersham Enterprises, Ltd A | 09/25/09 | British Virgin Islands / Mossack Fonseca & Co. | 09/20/10 | Stephen Wheatley | B&C Capital, Inc., an affiliate of Bateman & Company | Andrew Golding, Account Advisor, and Ryan Bateman, President |
| Petersham Enterprises Ltd B | | | 01/26/11 | Stephen Wheatley | B&C Capital, Inc., an affiliate of Bateman & Company | Andrew Golding, Account Advisor, and Ryan Bateman, President |
| **MOHAMMED AL-BARWANI ENTITY** | | | | | | |

| Name | Formation Date | Formed In / Formed By | A/C Open Date | Beneficial Owner | Accounts | Broker and Other Account Affiliates |
|---|---|---|---|---|---|---|
| Renewal Ltd | 09/14/10 | Marshall Islands / Beringer | 09/21/10 | M. Al-Barwani | VP Bank: Switzerland Ltd | Daniel Lacher, Account Advisor; Rene Beringer, Sole Officer & Director |
| OTHR RELATED ENTITIES | | | | | | |
| Prospera Capital Corp | Unknown | Belize / Godfrey and Bandfield | Unknown | Unknown | D G M Bank and Trust Inc / Barbados for Legacy Global Markets, S.A. / Belize via CIBC World Markets, Toronto | Andrew Godfrey, President and Bob Bandfield / IPC Corporate Services, Sole Officers & Directors |
| Chilli Capital Ltd. | 05/03/11 | Marshall Islands / Beringer | 05/11/11 | Kevin Miller | VP Bank: Switzerland Ltd | Daniel Lacher, Account Advisor; Rene Beringer, Authorized Signer |
| Straight Path Capital Ltd. | 05/20/11 | Marshall Islands / Beringer | Not Applicable | None identified | No Known Account | Rene Beringer, Director, Corporation annulled as of 01/14/15 |
| F/K/A Beauty Water Inc. | As Of 10/21/08 | Beringer | | | | |

## EXHIBIT B (ii)

### Jammin Java Corp

### Defendants' Foreign Entities

**By Account**

| Name | Formation Date | Formed In / Formed By | A/C Open Date | Beneficial Owner | Accounts | Broker and Other Account Affiliates |
|---|---|---|---|---|---|---|
| **VP BANK SWITZERLAND** | | | | | | |
| Monoloca Real Estate, Inc. | 05/10/07 | Panama / Morgan & Morgan | 10/17/07 | Shane Whittle | VP Bank Switzerland Ltd | Daniel Lacher and Andre Roth, Account Representatives; / Managed by EH&P Investments A.G. Zurich, a subsidiary of Bank Gutenberg, A.G., formerly Cat Group, A.G.; Yves Ragg, EH&P Rep |
| Westpark Ltd. | 08/27/10 | Marshall Islands / Beringer | 08/30/10 | Michael Sun | VP Bank Switzerland Ltd | Daniel Lacher, Account Advisor; Rene Beringer, Sole Officer & Director |
| Las Colinas Ltd | 08/27/10 | Marshall Islands / Beringer | 08/30/10 | Kevin Miller | VP Bank Switzerland Ltd | Daniel Lacher, Account Advisor; Rene Beringer, Sole Officer & Director |
| Renaxval Ltd. | 09/14/10 | Marshall Islands / Beringer | 09/21/10 | M. Al-Barwani | VP Bank Switzerland Ltd | Daniel Lacher, Account Advisor; Rene Beringer, Sole Officer & Director |
| Chilli Capital Ltd | 05/03/11 | Marshall Islands / Beringer | 05/11/11 | Kevin Miller | VP Bank Switzerland Ltd | Daniel Lacher, Account Advisor; Rene Beringer, Authorized Signer |
| **VERDMONT CAPITAL** | | | | | | |
| Tyrone Investments, Inc | 09/10/07 | Panama / Gray & Co. | 10/26/07 | Shane White's | Verdmont Capital, S.A. / Panama | Jules Juarado and Donald Petkau, Account Representatives; Glynn Fisher and Taylor Housser / Designated Officers and Directors: Lourdes Arauz, President; Yodalis Murillo, Jeniffer Gonzalez |
| Timoteo Overseas, Inc. | 09/03/10 | Panama / Gray & Co. | 09/28/10 | Wayne Weaver | Verdmont Capital, S.A. / Panama | Jules Juarado and Donald Petkau, Account Representatives; Glynn Fisher and Taylor Housser / Designated Officers and Directors: Eyda De Freitas, President; Yodalis Murillo, Cesar Degracia |
| Raheia International, Inc. | 09/17/10 | Panama / Gray & Co. | 09/28/10 | Kevin Miller | Verdmont Capital, S.A. / Panama | Managed by Beth Anne Gray / Jules Juarado and Donald Petkau, Account Representatives; Designated Officers, Directors, and Signatories: Alicia Barrera De Gonzalez, President; Ruben Barnett; Brigida Qlamana / Qlamana replaced by Yodalis Murillo |
| **FINTER BANK ZURICH** | | | | | | |
| Luminus Real Estate, Inc. | 11/19/07 | Panama / Morgan & Morgan | 01/30/08 | Shane Whittle | Finter Bank Zurich A.G. / Switzerland | Managed by EH&P Investments A.G., Zurich, Switzerland; Yves Ragg, EH&P Rep / Designated Officers and Directors: Jose Silva, President; Marta De Saavedra; Dianeth De Osono |
| Donald's Invest Corp | 02/20/09 | Panama / Morgan & Morgan | 02/17/10 | Wayne Weaver | Finter Bank Zurich A.G. / Switzerland | Managed by EH&P Investments A.G., Zurich, Switzerland; Yves Ragg, EH&P Rep / Authorized Signers: Franz Buser; Erwin I. Haas; Marco Bianchi |
| Critz Invest and Trade, S.A. | 11/24/09 | Panama / Morgan & Morgan | 02/17/10 | Michael Sun | Finter Bank Zurich A.G. / Switzerland | Designated Officers and Directors: Jose Silva, President; Marta De Saavedra; Dianeth De Osono / Managed by EH&P Investments A.G., Zurich, Switzerland; Yves Ragg, EH&P Rep / Authorized Signers: EH&P Investments A.G. and Buser Management AG / Designated Officers and Directors: Jose Silva, President; Marta De Saavedra, Dianeth De Osono |
| **B&C CAPITAL / BATEMAN** | | | | | | |
| Calgon Invest S.A. | 11/18/10 | Marshall Islands / Beringer | 11/24/10 | Wayne Weaver | B&C Capital, Inc., an affiliate of Bateman & Company | Rene Beringer - Admila Nominees Ltd., Director, Secretary, and Authorized Signer / James Decker, "Authorized Agent" / Andrew Golding, Account Advisor, and Ryan Bateman, President |
| Peter/sham Enterprises, Ltd | 09/25/09 | British Virgin Islands / Mossack Fonseca & Co. | 09/20/10 | Stephen Wheatley | B&C Capital, Inc., an affiliate of Bateman & Company | Andrew Golding, Account Advisor, and Ryan Bateman, President |
| Peter/sham Enterprises Ltd B | | | 01/26/11 | Stephen Wheatley | B&C Capital, Inc., an affiliate of Bateman & Company | Andrew Golding, Account Advisor, and Ryan Bateman, President |
| **CBH** | | | | | | |
| Arpis Assets, S.A. | 08/20/09 | Marshall Islands / Roger Knox | 09/17/10 | Arcis Trust / Wayne Weaver | CBH Compagnie Bancaire Helvetiques, S.A. / Switzerland | Roger Knox, Original Subscriber & Director / Managed by EuroHelvetia TrustCo S.A.; David Craven and Steven Drayton, Representatives / CMS, Inc., Director and CSS, Inc., Secretary |
| Torino Invest S.R.L. | 01/22/10 | Nevis / Conrad L. Smithen | 10/01/10 | Torino Trust / Michael Sun | CBH Compagnie Bancaire Helvetiques, S.A. | Incorporator: Conrad L. Smithem; Corporation's Registered Agent: Morning Star Holdings Ltd / Managed by Eurohelvetia TrustCo S.A., David Craven and Steven Drayton, Representatives |
| **BANK SARASIN SWITZERLAND** | | | | | | |
| El Toldo Investment Corp | 10/03/07 | Panama / Morgan & Morgan | 10/09/07 | Shane Whittle | Bank Sarasin & Cie, A.G. / Switzerland | Managed by Borvalor AG, Zurich / Werner Wagemann, Account Representative/ Designated Officers and Directors: Stephan Maximauer, President; Marta De Saavedra, Dianeth De Osono |
| **CLARION FINANZ SWITZERLAND** | | | | | | |
| Nemo Development, S.A. | 06/15/07 | Panama / Morgan & Morgan | 12/20/07 or Earlier | Shane Whittle | Clarion Finanz AG / Switzerland | Carlo Civelli, Director & President and Rolf Kessler; Carrion Finanz AG and Nemo Sec'y & Director / Other Designated Officers and Directors: Marta De Saavedra, Treasurer |
| **BANK GUTENBERG SWITZERLAND** | | | | | | |
| Manitou S.A | 02/17/11 | Marshall Islands / Blacklight S.A | 02/21/11 | Wayne Weaver | Bank Gutenberg / Switzerland | Bank Gutenberg (affiliated with EH&P) / Managed by Blacklight S.A., Cantrin, Switzerland; Anthony Killarney, Kenneth Ciapala, and Roger Knox, Representatives, and Manitou Officers |
| **LEGACY GLOBAL MARKETS, S.A.** | | | | | | |
| Prospera Capital Corp | Unknown | Belize / | Unknown | Unknown | D G M Bank and Trust Inc / Barbados for Legacy Global Markets, S.A. / Belize via CIBC World Markets, Toronto | Andrew Godfrey, President and Bob Bandfield / IPC Corporate Services, Sole Officers & Directors |

| OTHR RELATED ENTITIES | | | | | |
| --- | --- | --- | --- | --- | --- |
| **NO KNOWN ACCOUNT** | | | | | |
| Straight Path Capital Ltd. | 05/20/11 | Marshall Islands / Berlinger | Not Applicable | None Identified | No Known Account | |
| F/K/A Beauty Water Inc. | As Of 10/21/08 | | | | Rene Berlinger, Director; Corporation annulled as of 01/14/15 |

# EXHIBIT C(i)

## Transfers and Sales of Nominees' Shares: Consolidated

# EXHIBIT C(ii)

## Transfers and Sales of Nominees' Shares: By Entity

**EXHIBIT C (i)**

**Jammin Java Corp**

**Transfers and Sales of GERC Nominee Shares**

**CHRONOLOGICAL
ALL RELATED ENTITIES**

| Trade Date | Entity | Sales | Executed Avg Price / Share | Proceeds | Transfers of Securities |
|---|---|---|---|---|---|
| **SALES: 12/23/10 - 03/16/11** | | | | | |
| | **SELLING ENTITIES** | | | | |
| | Petersham Enterprises Limited | | | | |
| | Donnolis Invest Corp | | | | |
| | Torino Invest S.R.L. | | | | |
| | Rahela International, Inc. | | | | |
| | Las Colinas Limited | | | | |
| | Timotei Overseas, Inc. | | | | |
| | Westpark Limited | | | | |
| | Arcis Assets S.A. | | | | |
| **ACTIVITY** | | | | | |
| 11/22/10 | Petersham | From Whittle's Nemo Development S.A. | | | 3,200,000 |
| 11/23/10 | Donnolis Invest Corp | From Whittle's Luminus Real Estate, Inc. | | | 3,198,000 |
| 11/23/10 | Rahela International, Inc. | From Whittle's Nemo Development S.A. | | | 1,560,000 |
| 11/24/10 | Cilitz Invest and Trade S.A. | From Whittle's Monolosa Real Estate, Inc. | | | 2,036,100 |
| 12/13/10 | Torino Invest S.R.L. | From Whittle's Nemo Development S.A. | | | 3,110,941 |
| 12/23/10 | Las Colinas Limited | From Whittle's Tyrone Investments, Inc | | 11/22-12/23: 16,305,041 | 3,200,000 |
| 12/23/10 | Donnolis Invest Corp | 50,000 | $ 0.4975 | $ 24,377.07 | |
| 12/23/10 | Petersham Enterprises Limited #5081 | 15,000 | $ 0.4333 | $ 6,272.00 | |
| 12/27/10 | Cilitz Invest and Trade S.A. | From Whittle's Monolosa Real Estate, Inc. | | 11/22-12/27: 16,341,341 | 36,300 |
| 12/27/10 | Donnolis Invest Corp | 47,983 | $ 0.5270 | $ 24,781.31 | |
| 12/28/10 | Donnolis Invest Corp | 50,000 | $ 0.5280 | $ 25,871.55 | |
| 12/30/10 | Donnolis Invest Corp | 48,700 | $ 0.5480 | $ 26,153.38 | |
| 12/31/10 | Donnolis Invest Corp | 103,000 | $ 0.5480 | $ 55,314.15 | |
| 01/13/11 | Torino Invest S.R.L. | 4,200 | $ 0.6100 | $ 2,483.16 | |
| 01/14/11 | Torino Invest S.R.L. | 500 | $ 0.6100 | $ 229.54 | |
| 01/18/11 | Torino Invest S.R.L. | 26,065 | $ 0.6100 | $ 15,716.80 | |
| 01/19/11 | Torino Invest S.R.L. | 2,608 | $ 0.6100 | $ 1,513.49 | |
| 01/20/11 | Torino Invest S.R.L. | 1,200 | $ 0.6200 | $ 667.88 | |
| 01/21/11 | Torino Invest S.R.L. | 21,200 | $ 0.6500 | $ 13,621.53 | |
| 01/21/11 | Torino Invest S.R.L. | 10,427 | $ 0.6200 | $ 6,380.04 | |
| | **TOTAL SALES THROUGH 01/31/11** | **380,883** | | **$ 203,381.90** | |
| 02/01/11 | Torino Invest S.R.L. | 11,700 | $ 0.6500 | $ 7,517.54 | |
| 02/03/11 | Rahela International, Inc. | 235,000 | $ 0.6707 | $ 152,866.31 | |
| 02/03/11 | Torino Invest S.R.L. | 50,000 | $ 0.6800 | $ 33,609.00 | |
| 02/03/11 | Torino Invest S.R.L. | 67,100 | $ 0.6500 | $ 43,113.43 | |
| 02/03/11 | Torino Invest S.R.L. | 100,000 | $ 0.6800 | $ 67,218.00 | |
| 02/04/11 | Las Colinas Limited | 50,000 | $ 0.7000 | $ 34,246.83 | |
| 02/09/11 | Las Colinas Limited | 100,000 | $ 0.7035 | $ 68,834.63 | |
| 02/09/11 | Rahela International, Inc. | 37,500 | $ 0.7071 | $ 25,694.04 | |
| 02/09/11 | Rahela International, Inc. | 158,310 | $ 0.7298 | $ 112,041.44 | |
| 02/09/11 | Torino Invest S.R.L. | 25,000 | $ 0.7300 | $ 18,021.51 | |
| 02/09/11 | Torino Invest S.R.L. | 50,000 | $ 0.6820 | $ 33,607.85 | |
| 02/10/11 | Rahela International, Inc. | 96,530 | $ 0.7527 | $ 70,449.17 | |
| 02/10/11 | Torino Invest S.R.L. | 46,870 | $ 0.7600 | $ 35,211.56 | |
| 02/11/11 | Las Colinas Limited | 265,000 | $ 0.8000 | $ 207,857.93 | |
| 02/11/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 0.8051 | $ 78,896.93 | |
| 02/11/11 | Petersham Enterprises Ltd B #5139 | 64,037 | $ 0.7970 | $ 49,251.18 | |
| 02/11/11 | Petersham Enterprises Ltd B #5139 | 8,800 | $ 0.8072 | $ 6,961.29 | |
| 02/11/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 0.8022 | $ 78,611.19 | |
| 02/11/11 | Rahela International, Inc. | 266,474 | $ 0.8158 | $ 210,841.51 | |
| 02/11/11 | Torino Invest S.R.L. | 75,000 | $ 0.8200 | $ 60,792.75 | |
| 02/11/11 | Torino Invest S.R.L. | 80,000 | $ 0.7800 | $ 61,682.40 | |
| 02/14/11 | Petersham Enterprises Ltd B #5139 | 50,000 | $ 0.7840 | $ 38,514.00 | |
| 02/14/11 | Petersham Enterprises Ltd B #5139 | 150,000 | $ 0.7801 | $ 114,970.03 | |
| 02/14/11 | Petersham Enterprises Ltd B #5139 | 125,000 | $ 0.7940 | $ 97,518.04 | |

| Trade Date | Entity | Sales | Executed Avg Price / Share | Proceeds | Transfers of Securities |
|---|---|---|---|---|---|
| **SALES: 12/23/10 - 03/16/11** | | | | | |
| 02/14/11 | Rahela International, Inc. | 167,900 | $ 0.7982 | $ 129,969.96 | |
| 02/14/11 | Torino Invest S.R.L. | 200,000 | $ 0.8033 | $ 158,818.34 | |
| 02/15/11 | Las Colinas Limited | 76,350 | $ 0.8159 | $ 60,952.89 | |
| 02/15/11 | Petersham Enterprises Ltd B #5139 | 103,000 | $ 0.7611 | $ 76,824.12 | |
| 02/15/11 | Petersham Enterprises Ltd B #5139 | 32,710 | $ 0.7746 | $ 24,831.70 | |
| 02/15/11 | Rahela International, Inc. | 100,000 | $ 0.8200 | $ 79,515.00 | |
| 02/15/11 | Torino Invest S.R.L. | 56,453 | $ 0.8186 | $ 45,680.99 | |
| 02/16/11 | Petersham Enterprises Ltd B #5139 | 125,000 | $ 0.7696 | $ 94,510.73 | |
| 02/16/11 | Petersham Enterprises Ltd B #5139 | 25,000 | $ 0.7600 | $ 18,667.50 | |
| 02/16/11 | Rahela International, Inc. | 42,900 | $ 0.7900 | $ 32,849.27 | |
| 02/16/11 | Torino Invest S.R.L. | 60,000 | $ 0.7736 | $ 45,879.84 | |
| 02/17/11 | Petersham Enterprises Ltd B #5139 | 150,000 | $ 0.7966 | $ 117,394.20 | |
| 02/17/11 | Rahela International, Inc. | 150,000 | $ 0.7956 | $ 115,731.74 | |
| 02/17/11 | Torino Invest S.R.L. | 50,000 | $ 0.8043 | $ 39,752.53 | |
| 02/18/11 | Petersham Enterprises Ltd B #5139 | 218,000 | $ 0.8025 | $ 171,873.82 | |
| 02/18/11 | Rahela International, Inc. | 205,386 | $ 0.8113 | $ 161,602.98 | |
| 02/18/11 | Rahela International, Inc. | 100,000 | $ 0.8050 | $ 78,060.58 | |
| 02/22/11 | Petersham Enterprises Ltd B #5139 | 78,959 | $ 0.7926 | $ 61,484.37 | |
| 02/22/11 | Rahela International, Inc. | From Whittle's Tyrone Investments, Inc | | | 1,639,660 |
| 02/22/11 | Torino Invest S.R.L. | 36,300 | $ 0.8000 | $ 28,706.04 | |
| 02/23/11 | Las Colinas Limited | 35,500 | $ 0.8100 | $ 28,135.77 | |
| 02/23/11 | Petersham Enterprises Ltd B #5139 | 130,300 | $ 0.8000 | $ 102,155.20 | |
| 02/23/11 | Petersham Enterprises Ltd B #5139 | 148,780 | $ 0.8000 | $ 116,643.52 | |
| 02/23/11 | Rahela International, Inc. | 40,000 | $ 0.7950 | $ 30,662.00 | |
| 02/23/11 | Torino Invest S.R.L. | 40,000 | $ 0.8047 | $ 31,818.24 | |
| 02/24/11 | Las Colinas Limited | 145,000 | $ 0.8407 | $ 119,396.71 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 122,000 | $ 0.8510 | $ 102,005.11 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 75,000 | $ 0.8545 | $ 62,965.97 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 54,000 | $ 0.8470 | $ 44,937.58 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 152,500 | $ 0.8365 | $ 125,035.64 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 26,570 | $ 0.8539 | $ 22,291.08 | |
| 02/24/11 | Rahela International, Inc. | 115,000 | $ 0.8379 | $ 93,437.61 | |
| 02/24/11 | Torino Invest S.R.L. | 150,000 | $ 0.8533 | $ 126,517.13 | |
| 02/25/11 | Las Colinas Limited | 40,000 | $ 0.8560 | $ 33,502.58 | |
| 02/25/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 0.8571 | $ 84,209.10 | |
| 02/25/11 | Petersham Enterprises Ltd B #5139 | 75,000 | $ 0.8588 | $ 63,282.82 | |
| 02/25/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 0.8600 | $ 84,496.57 | |
| 02/25/11 | Petersham Enterprises Ltd B #5139 | 125,800 | $ 0.8628 | $ 106,640.79 | |
| 02/25/11 | Rahela International, Inc. | 60,000 | $ 0.8654 | $ 50,082.24 | |
| 02/25/11 | Torino Invest S.R.L. | 40,000 | $ 0.8690 | $ 34,360.26 | |
| 02/25/11 | Torino Invest S.R.L. | 100,000 | $ 0.6000 | $ 59,400.00 | |
| 02/25/11 | Las Colinas Limited | 55,000 | $ 0.8895 | $ 47,868.45 | |
| 02/28/11 | Petersham Enterprises Limited #5081 | Transfer to New Sub Account | | | (3,185,000) |
| 02/28/11 | Petersham Enterprises Ltd B #5139 | Transfer from Original  Account | | | 3,185,000 |
| 02/28/11 | Petersham Enterprises Ltd B #5139 | 75,000 | $ 0.8913 | $ 65,677.67 | |
| 02/28/11 | Petersham Enterprises Ltd B #5139 | 325,000 | $ 0.8936 | $ 285,342.12 | |
| 02/28/11 | Rahela International, Inc. | 55,000 | $ 0.8897 | $ 47,441.38 | |
| 02/28/11 | Rahela International, Inc. | 70,000 | $ 0.9060 | $ 61,492.00 | |
| 02/28/11 | Torino Invest S.R.L. | 95,000 | $ 0.8963 | $ 84,165.53 | |
| 03/01/11 | Las Colinas Limited | 120,000 | $ 0.9345 | $ 109,837.38 | |
| 03/01/11 | Rahela International, Inc. | 925,000 | $ 0.9380 | $ 845,934.92 | |
| 03/01/11 | Rahela International, Inc. | 263,530 | $ 0.9425 | $ 240,897.59 | |
| 03/01/11 | Torino Invest S.R.L. | 131,000 | $ 0.9454 | $ 122,424.45 | |
| 03/02/11 | Las Colinas Limited | 577,800 | $ 0.9540 | $ 548,178.91 | |
| 03/02/11 | Petersham Enterprises Ltd B #5139 | 250,000 | $ 0.9211 | $ 226,255.01 | |
| 03/02/11 | Rahela International, Inc. | 111,130 | $ 0.9441 | $ 101,223.39 | |
| 03/02/11 | Torino Invest S.R.L. | 300,000 | $ 0.9598 | $ 284,628.69 | |
| 03/02/11 | Torino Invest S.R.L. | 89,192 | $ 0.9172 | $ 80,866.12 | |
| 03/02/11 | Torino Invest S.R.L. | 500,000 | $ 0.9611 | $ 475,509.80 | |
| 03/03/11 | Las Colinas Limited | 50,000 | $ 0.9550 | $ 46,721.96 | |
| 03/03/11 | Petersham Enterprises Ltd B #5139 | 94,544 | $ 0.9125 | $ 84,760.44 | |
| 03/03/11 | Torino Invest S.R.L. | 50,000 | $ 0.9645 | $ 47,670.41 | |
| 03/04/11 | Las Colinas Limited | 100,000 | $ 0.9570 | $ 93,638.61 | |
| 03/04/11 | Rahela International, Inc. | From 9 GERC Nominees via 'Donald Finkler' | | | 3,156,698 |
| 03/04/11 | Timotei Overseas, Inc. | From 1 GERC Nominee (Certificate Split with Renavial) via 'Jan Berger' | | | 1,033,052 |
| 03/04/11 | Torino Invest S.R.L. | 80,000 | $ 0.9622 | $ 76,089.99 | |
| 03/04/11 | Donnolis Invest Corp | Transfer to Sun's Westpark Limited | | | (2,898,317) |

| Trade Date | Entity | Sales | Executed Avg Price / Share | Proceeds | Transfers of Securities |
|---|---|---|---|---|---|
| **SALES: 12/23/10 - 03/16/11** | | | | | |
| **03/04/11** | Westpark Limited | **From Whittle's Donnolis Invest Corp** | | | **2,898,317** |
| 03/07/11 | Las Colinas Limited | 685,000 | $ 1.0226 | $ 689,611.53 | |
| 03/07/11 | Torino Invest S.R.L. | 316,000 | $ 1.0175 | $ 317,823.03 | |
| **03/08/11** | Arcis Assets S.A. | **From Luminus Real Estate Inc** | | | **1,637,160** |
| 03/08/11 | Las Colinas Limited | 691,000 | $ 1.0558 | $ 718,243.84 | |
| 03/08/11 | Cilitz Invest and Trade S.A. | **Transfer to Weaver's Timotei Overseas, Inc.** | | | **(2,072,400)** |
| **03/08/11** | Timotei Overseas, Inc. | **From Weaver's Cilitz Invest and Trade S.A.** | | | **2,072,400** |
| 03/08/11 | Torino Invest S.R.L. | 100,000 | $ 1.0402 | $ 102,823.77 | |
| 03/09/11 | Las Colinas Limited | 209,350 | $ 1.1380 | $ 233,577.81 | |
| 03/09/11 | Timotei Overseas, Inc. | 581,000 | $ 1.1500 | $ 648,099.65 | |
| 03/09/11 | Timotei Overseas, Inc. | 40,000 | $ 1.0900 | $ 42,267.00 | |
| 03/09/11 | Westpark Limited | 363,350 | $ 1.1380 | $ 405,813.52 | |
| 03/10/11 | Timotei Overseas, Inc. | 320,910 | $ 1.2418 | $ 384,541.69 | |
| 03/10/11 | Timotei Overseas, Inc. | 540,000 | $ 1.2517 | $ 655,600.79 | |
| 03/10/11 | Westpark Limited | 300,000 | $ 1.2350 | $ 363,632.63 | |
| **03/14/11** | Renavial Ltd. | **From 1 GERC Nominee (Certificate Split with Timotei) via 'Jan Berger'** | | | **3,000,000** |
| 03/14/11 | Torino Invest S.R.L. | 4,000 | $ 1.1700 | $ 4,597.98 | |
| 03/14/11 | Westpark Limited | 124,500 | $ 1.1820 | $ 144,137.00 | |
| 03/16/11 | Arcis Assets S.A. | 40,000 | $ 1.0000 | $ 39,540.00 | |
| 03/16/11 | Arcis Assets S.A. | 20,000 | $ 1.0800 | $ 21,351.60 | |
| 03/16/11 | Arcis Assets S.A. | 60,000 | $ 1.1000 | $ 65,241.00 | |
| 03/16/11 | Torino Invest S.R.L. | 140,000 | $ 1.0486 | $ 145,111.60 | |
| 03/16/11 | Westpark Limited | 259,100 | $ 1.0500 | $ 266,740.25 | |
| | **TOTALS 12/23/10-03/16/11** | **(15,658,018)** 34.51% | | **$ 14,202,172.49** 18.29% | |

**SUMMARY**

**TOTAL GERC SHARES TRANSFERRED**
11/22/10-03/16/11 — 26,807,911

**TOTAL SALES OF GERC SHARES**
12/23/10-03/16/11 — (15,658,018)
JAMN INVENTORY as of 03/16/11 CLOSE — 11,149,893
INVENTORY % OF TOTAL TRANSFERRED — 41.59%

**REMAINING INVENTORY BY ENTITY**

| | | |
|---|---|---|
| 1) Arcis Assets S.A. | 1,517,160 | Transferred In 03/08/11 |
| 2) Rahela International, Inc. | 3,156,698 | Transferred In 03/04/11 |
| 3) Renavial Ltd. | 3,000,000 | Transferred In 03/14/11 |
| 4) Timotei Overseas, Inc. | 1,623,542 | Transferred In 03/08/11 |
| 5) Westpark Limited | 1,851,367 | Transferred In 03/04/11 |
| 6) Torino Invest S.R.L. | 1,126 | Transferred In 12/13/10 |
| **TOTAL** | **11,149,893** | |

**EXHIBIT C (i)**

**Jammin Java Corp**

**Transfers and Sales of GERC Nominee Shares**

**CHRONOLOGICAL ALL RELATED ENTITIES**

| Trade Date | Entity | Sales | Executed Avg Price / Share | Proceeds | Transfers of Securities |
|---|---|---|---|---|---|
| **SALES: 03/17/11 - 05/11/11** | | | | | |
| | **SELLING ENTITIES** | | | | |
| | Westpark Limited | | | | |
| | Torino Invest S.R.L. | | | | |
| | Arcis Assets S.A. | | | | |
| | Calgon Invest SA | | | | |
| | Timotei Overseas, Inc. | | | | |
| | Renaval Ltd. | | | | |
| | Las Colinas Limited | | | | |
| | Prospera Capital Corporation | | | | |
| | Manitou S.A. | | | | |
| | Petersham Enterprises Limited | | | | |
| **ACTIVITY** | | | | | |
| **03/17/11** | **Arcis Assets S.A.** | **From 3 GERC Nominees via 'Ivana Klima' of Prague, Czech Rep.** | | | **3,143,408** |
| 03/17/11 | Westpark Limited | 932,700 | $ 1.1990 | $ 1,103,169.45 | |
| 03/18/11 | Torino Invest S.R.L. | 26,500 | $ 1.4000 | $ 36,673.36 | |
| 03/18/11 | Torino Invest S.R.L. | 80,000 | $ 1.3900 | $ 109,921.20 | |
| 03/18/11 | Torino Invest S.R.L. | 300,000 | $ 1.3320 | $ 395,004.60 | |
| 03/18/11 | Torino Invest S.R.L. | 360,000 | $ 1.3279 | $ 472,560 73 | |
| 03/18/11 | Torino Invest S.R.L. | 80,000 | $ 1.3700 | $ 108,339 60 | |
| **03/21/11** | **Arcis Assets S.A.** | **Transfer to Sun's Torino Invest S.R.L. / Holding 4,660,568 Shares Pre-Transfer** | | | **(1,400,000)** |
| **03/21/11** | **Torino Invest S.R.L.** | **Transfer from Weaver's Arcis Assets S.A.** | | | **1,400,000** |
| 03/21/11 | Arcis Assets S.A. | 117,160 | $ 1.4340 | $ 166,078.82 | |
| 03/21/11 | Torino Invest S.R.L. | 65,200 | $ 1.4469 | $ 93,252.99 | |
| 03/23/11 | Torino Invest S.R.L. | 12,200 | $ 1.3300 | $ 16,039.40 | |
| 03/25/11 | Torino Invest S.R.L. | 3,000 | $ 1.3200 | $ 3,879.06 | |
| 03/25/11 | Torino Invest S.R.L. | 80,000 | $ 1.3050 | $ 103,199.40 | |
| 03/28/11 | Torino Invest S.R.L. | 6,200 | $ 1.3500 | $ 8,273.74 | |
| 03/28/11 | Torino Invest S.R.L. | 160,000 | $ 1.3250 | $ 209,562.00 | |
| 03/28/11 | Westpark Limited | 80,000 | $ 1.3390 | $ 104,813.06 | |
| 03/29/11 | Calgon Invest SA | 150,000 | $ 1.5118 | $ 221,662.84 | |
| 03/29/11 | Timotei Overseas, Inc. | 40,000 | $ 1.5062 | $ 58,415.56 | |
| 03/29/11 | Timotei Overseas, Inc. | 60,000 | $ 1.5130 | $ 87,577.41 | |
| 03/29/11 | Torino Invest S.R.L. | 168,026 | $ 1.4514 | $ 241,071.73 | |
| 03/29/11 | Torino Invest S.R.L. | 60,000 | $ 1.4000 | $ 83,034.00 | |
| 03/29/11 | Westpark Limited | 567,170 | $ 1.4680 | $ 819,669.68 | |
| 03/30/11 | Calgon Invest SA | 65,000 | $ 1.5390 | $ 97,284.04 | |
| 03/30/11 | Calgon Invest SA | 50,000 | $ 1.5050 | $ 73,180.62 | |
| 03/30/11 | Renaval Ltd. | 174,005 | $ 1.5090 | $ 257,444.07 | |
| 03/30/11 | Westpark Limited | 271,497 | $ 1.5090 | $ 402,095.21 | |
| **03/31/11** | **Calgon Invest SA** | **From 6 GERC Nominees via 'Peter Schiff'** | | | **3,361,371** |
| 03/31/11 | Calgon Invest SA | 50,000 | $ 1.5700 | $ 76,341.25 | |
| 03/31/11 | Calgon Invest SA | 30,000 | $ 1.5720 | $ 45,863.10 | |
| 03/31/11 | Calgon Invest SA | 24,667 | $ 1.5740 | $ 37,758.15 | |
| 03/31/11 | Renaval Ltd. | 603,716 | $ 1.5660 | $ 930,731.04 | |
| 04/01/11 | Calgon Invest SA | 123,618 | $ 1.6074 | $ 193,200.41 | |
| 04/01/11 | Calgon Invest SA | 80,000 | $ 1.6150 | $ 125,647.00 | |
| 04/01/11 | Renaval Ltd. | 265,304 | $ 1.6060 | $ 418,181.16 | |
| 04/04/11 | Calgon Invest SA | 40,000 | $ 1.7100 | $ 66,519.00 | |
| 04/04/11 | Calgon Invest SA | 120,000 | $ 1.7150 | $ 200,140.50 | |
| **04/04/11** | **Las Colinas Limited** | **From 4 GERC Nominees via Wayne Weaver and Rene Berlinger** | | | **3,321,336** |
| 04/04/11 | Renaval Ltd. | 945,701 | $ 1.6710 | $ 1,558,875.73 | |
| 04/05/11 | Calgon Invest SA | 610,007 | $ 1.7263 | $ 1,024,066.40 | |
| 04/05/11 | Calgon Invest SA | 40,060 | $ 1.7213 | $ 67,059.01 | |
| 04/05/11 | Calgon Invest SA | 48,200 | $ 1.7192 | $ 80,586.64 | |

| Trade Date | Entity | Sales | Executed Avg Price / Share | Proceeds | Transfers of Securities |
|---|---|---|---|---|---|
| 04/05/11 | Calgon Invest SA | 10,000 | $ 1.6960 | $ 16,493.60 | |
| 04/05/11 | Renavial Ltd. | 264,492 | $ 1.7180 | $ 446,429.30 | |
| 04/06/11 | Calgon Invest SA | 161,055 | $ 1.7780 | $ 278,481.01 | |
| 04/06/11 | Calgon Invest SA | 7,000 | $ 1.7700 | $ 12,049.27 | |
| 04/06/11 | Las Colinas Limited | 226,454 | $ 1.7740 | $ 394,282.83 | |
| 04/06/11 | Prospera Capital Corporation | From 7 GERC Nominees via 'Rachel Divine' | | | 2,668,930 |
| 04/06/11 | Renavial Ltd. | 746,782 | $ 1.7740 | $ 1,306,858.56 | |
| 04/07/11 | Calgon Invest SA | 80,000 | $ 1.8150 | $ 141,807.00 | |
| 04/07/11 | Calgon Invest SA | 40,000 | $ 1.8300 | $ 71,187.00 | |
| 04/07/11 | Las Colinas Limited | 640,000 | $ 1.8010 | $ 1,137,037.63 | |
| 04/08/11 | Calgon Invest SA | 62,285 | $ 1.8638 | $ 112,891.37 | |
| 04/08/11 | Las Colinas Limited | 557,359 | $ 1.8410 | $ 1,010,176.46 | |
| 04/08/11 | Manitou S.A. | From 2 GERC Nominees via 'Vaclav Dolezal' of Prague, Czech Rep. | | | 2,751,964 |
| 04/11/11 | Calgon Invest SA | 80,000 | $ 1.8950 | $ 147,431.00 | |
| 04/11/11 | Las Colinas Limited | 893,238 | $ 1.8730 | $ 1,650,420.38 | |
| 04/12/11 | Calgon Invest SA | 110,000 | $ 1.9032 | $ 203,592.86 | |
| 04/12/11 | Calgon Invest SA | 45,000 | $ 1.9200 | $ 85,162.50 | |
| 04/12/11 | Las Colinas Limited | 632,347 | $ 1.8980 | $ 1,183,972.31 | |
| 04/13/11 | Calgon Invest SA | 755,000 | $ 1.9078 | $ 1,400,804.74 | |
| 04/13/11 | Las Colinas Limited | 140,000 | $ 1.9120 | $ 262,450.90 | |
| 04/14/11 | Arcis Assets S.A. | 430,000 | $ 1.6649 | $ 707,553.59 | |
| 04/14/11 | Calgon Invest SA | 55,000 | $ 1.7120 | $ 91,570.60 | |
| 04/14/11 | Las Colinas Limited | 231,938 | $ 1.5640 | $ 356,033.65 | |
| 04/15/11 | Arcis Assets S.A. | 250,000 | $ 1.8184 | $ 449,260.66 | |
| 04/15/11 | Arcis Assets S.A. | 100,000 | $ 1.8128 | $ 179,083.93 | |
| 04/15/11 | Arcis Assets S.A. | 250,000 | $ 1.8314 | $ 452,475.94 | |
| 04/15/11 | Calgon Invest SA | 355,000 | $ 1.8194 | $ 628,133.39 | |
| 04/15/11 | Calgon Invest SA | 55,000 | $ 1.8070 | $ 96,651.92 | |
| 04/15/11 | Timotei Overseas, Inc. | 459,687 | $ 1.8352 | $ 818,268.00 | |
| 04/20/11 | Arcis Assets S.A. | 20,000 | $ 1.7400 | $ 34,286.40 | |
| 04/20/11 | Calgon Invest SA | 900 | $ 1.7300 | $ 1,507.00 | |
| 04/21/11 | Arcis Assets S.A. | 105,000 | $ 1.8352 | $ 190,367.32 | |
| 04/25/11 | Arcis Assets S.A. | 60,000 | $ 1.9100 | $ 113,168.03 | |
| 04/25/11 | Arcis Assets S.A. | 40,000 | $ 1.8800 | $ 74,221.13 | |
| 04/25/11 | Arcis Assets S.A. | 40,000 | $ 1.8900 | $ 74,616.53 | |
| 04/25/11 | Arcis Assets S.A. | 40,000 | $ 1.9000 | $ 75,011.97 | |
| 04/25/11 | Calgon Invest SA | 113,579 | $ 1.9026 | $ 210,154.43 | |
| 04/25/11 | Timotei Overseas, Inc. | 98,206 | $ 1.9032 | $ 180,338.87 | |
| 04/25/11 | Timotei Overseas, Inc. | 150,275 | $ 1.8911 | $ 274,214.15 | |
| 04/26/11 | Arcis Assets S.A. | 92,750 | $ 1.9338 | $ 177,183.54 | |
| 04/26/11 | Timotei Overseas, Inc. | 168,217 | $ 1.9349 | $ 314,063.24 | |
| 04/26/11 | Timotei Overseas, Inc. | 106,635 | $ 1.9374 | $ 199,336.57 | |
| 04/27/11 | Arcis Assets S.A. | 20,000 | $ 1.9600 | $ 38,634.48 | |
| 04/27/11 | Arcis Assets S.A. | 25,000 | $ 1.9600 | $ 48,321.78 | |
| 04/27/11 | Arcis Assets S.A. | 370,000 | $ 1.9575 | $ 715,831.55 | |
| 04/27/11 | Arcis Assets S.A. | 255,000 | $ 1.9685 | $ 496,079.50 | |
| 04/27/11 | Timotei Overseas, Inc. | 415,522 | $ 1.9632 | $ 787,159.59 | |
| 04/27/11 | Timotei Overseas, Inc. | 125,000 | $ 1.9604 | $ 236,448.25 | |
| 04/28/11 | Arcis Assets S.A. | 210,000 | $ 2.0757 | $ 430,768.93 | |
| 04/28/11 | Arcis Assets S.A. | 390,000 | $ 2.0747 | $ 799,712.72 | |
| 04/28/11 | Manitou S.A. | 300,000 | Unknown-Approx $2.071 | $ 608,120.60 | |
| 04/28/11 | Manitou S.A. | 350,000 | $ 2.0600 | $ 705,484.66 | |
| 04/28/11 | Manitou S.A. | 350,000 | $ 2.0610 | $ 705,827.12 | |
| 04/28/11 | Prospera Capital Corporation | 691,924 | $ 2.0674 | $ 1,427,772.21 | |
| 04/29/11 | Arcis Assets S.A. | 25,000 | $ 2.3360 | $ 57,612.87 | |
| 04/29/11 | Arcis Assets S.A. | 145,000 | $ 2.1890 | $ 313,639.31 | |
| 04/29/11 | Arcis Assets S.A. | 270,000 | $ 2.1495 | $ 573,575.27 | |
| 04/29/11 | Manitou S.A. | 400,000 | $ 2.1460 | $ 839,927.92 | |
| 04/29/11 | Manitou S.A. | 400,000 | $ 2.1200 | $ 829,751.71 | |
| 04/29/11 | Manitou S.A. | 300,000 | $ 2.2230 | $ 652,548.85 | |
| 04/29/11 | Manitou S.A. | 50,000 | $ 2.3330 | $ 114,129.26 | |
| 04/29/11 | Manitou S.A. | 200,000 | Unknown-Approx $2.166 | $ 424,078.15 | |
| 04/29/11 | Prospera Capital Corporation | 1,343,358 | $ 2.2151 | $ 2,970,149.17 | |
| 05/02/11 | Arcis Assets S.A. | 5,658 | $ 2.4000 | $ 13,307.57 | |
| 05/02/11 | Manitou S.A. | 110,000 | Unknown-Approx $2.500 | $ 269,056.46 | |
| 05/02/11 | Manitou S.A. | 74,964 | $ 2.3800 | $ 174,574.98 | |
| 05/02/11 | Manitou S.A. | 217,000 | $ 2.5040 | $ 531,675.16 | |
| 05/02/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 3.1057 | $ 302,029.32 | |

| Trade Date | Entity | Sales | Executed Avg Price / Share | | Proceeds | Transfers of Securities |
|---|---|---|---|---|---|---|
| 05/02/11 | Prospera Capital Corporation | 569,737 | $ | 2.9622 | $ 1,684,495.53 | |
| 05/03/11 | Petersham Enterprises Ltd B #5139 | 20,000 | $ | 3.0000 | $ 58,350.00 | |
| 05/04/11 | Prospera Capital Corporation | 53,649 | $ | 3.0044 | $ 160,782.64 | |
| 05/04/11 | Renavial Ltd. | 278,635 | $ | 2.9960 | $ 821,837.66 | |
| 05/05/11 | Petersham | **From 3 GERC Nominees via 'Kenneth Sanders'** | | | | **3,321,336** |
| 05/05/11 | Prospera Capital Corporation | 10,262 | $ | 3.1749 | $ 32,477.19 | |
| 05/05/11 | Renavial Ltd. | 499,434 | $ | 3.1290 | $ 1,541,605.45 | |
| 05/06/11 | Petersham Enterprises Ltd B #5139 | 80,000 | $ | 3.1994 | $ 248,911.38 | |
| 05/06/11 | Rahela International, Inc. | **Transfer to Al-Barwani's Renavial Ltd.** | | | | **(3,156,698)** |
| 05/06/11 | Renavial Ltd. | **From Rahela via authority of Yodalis Murrillo, designated Secretary** | | | | **3,156,698** |
| 05/06/11 | Renavial Ltd. | 819,149 | $ | 3.1720 | $ 2,563,218.81 | |
| 05/09/11 | Petersham Enterprises Ltd B #5139 | 703,957 | $ | 3.2251 | $ 2,207,885.28 | |
| 05/09/11 | Renavial Ltd. | 142,190 | $ | 3.2280 | $ 450,949.58 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ | 3.3301 | $ 323,854.66 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 394,268 | $ | 3.3558 | $ 1,286,699.72 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 300,000 | $ | 3.3601 | $ 980,294.58 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 250,000 | $ | 3.3570 | $ 816,170.62 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 300,000 | $ | 3.3543 | $ 978,617.02 | |
| 05/10/11 | Renavial Ltd. | 264,033 | $ | 3.3290 | $ 865,327.69 | |
| 05/11/11 | Petersham Enterprises Ltd B #5139 | 320,000 | $ | 3.5236 | $ 1,096,550.54 | |
| 05/11/11 | Petersham Enterprises Ltd B #5139 | 80,000 | $ | 3.5188 | $ 273,762.64 | |
| 05/11/11 | Petersham Enterprises Ltd B #5139 | 323,111 | $ | 3.5379 | $ 1,111,698.21 | |
| 05/11/11 | Petersham Enterprises Ltd B #5139 | 350,000 | $ | 3.5385 | $ 1,204,416.94 | |
| 05/11/11 | Renavial Ltd. | 1,153,257 | $ | 3.5306 | $ 4,016,675.12 | |
| | **TOTALS 03/17/11-05/11/11** | **(29,718,238)** | 65.49% | | $ 63,447,000.19 | 81.71% |
| | **TOTAL SALES OF JAMMIN JAVA SHARES** | **(45,376,256)** | 100.00% | | $ 77,649,172.68 | 100.00% |
| | **INVENTORY as of 03/16/11** | **11,149,893** | | | | |
| | **SHARES TRANSFERRED IN  AFTER 03/16** | **18,568,345** | | | | |
| | **TOTAL SHARES SOLD 03/17/11-05/11/11** | **29,718,238** | | | | |
| | **SUMMARY: 11/22/10 - 05/11/11** | | | | | |
| | **TRANSFERS IN OF GERC NOMINEE SHARES: NOV - DEC, 2010** | **16,341,341** | | | | |
| | **TRANSFERS IN OF GERC NOMINEE SHARES: FEB - MAY, 2011** | **29,034,915** | | | | |
| | **TOTAL TRANSFERS IN and SALES OF GERC NOMINEE SHARES** | **45,376,256** | | | | |

**EXHIBIT C (ii)**

**Jammin Java Corp**

**Transfers and Sales of GERC Nominee Shares**

**CHRONOLOGICAL BY RELATED ENTITY**

| Trade Date | Entity | Sales (Purchases) | Executed Avg Price / Share | Proceeds | Transfers |
|---|---|---|---|---|---|
| **ACTIVITY** | | | | | |
| **Wayne Weaver** | **Arcis Assets S.A.** | | | | |
| 03/08/11 | Arcis Assets S.A. | **From Luminus Real Estate Inc** | | | **1,637,160** |
| 03/16/11 | Arcis Assets S.A. | 40,000 | $ 1.0000 | $ 39,540.00 | |
| 03/16/11 | Arcis Assets S.A. | 20,000 | $ 1.0800 | $ 21,351.60 | |
| 03/16/11 | Arcis Assets S.A. | 60,000 | $ 1.1000 | $ 65,241.00 | |
| | Inventory As Of 03/16/11 Close | 1,517,160 | | | |
| 03/17/11 | Arcis Assets S.A. | **From 3 GERC Nominees via 'Ivana Klima' of Prague, Czech Rep.** | | | **3,143,408** |
| 03/21/11 | Arcis Assets S.A. | **Transfer to Sun's Torino Invest S.R.L. / Holding 4,660,568 Shares Pre-Transfer** | | | **(1,400,000)** |
| 03/21/11 | Arcis Assets S.A. | 117,160 | $ 1.4340 | $ 166,078.82 | |
| 04/14/11 | Arcis Assets S.A. | 430,000 | $ 1.6649 | $ 707,553.59 | |
| 04/15/11 | Arcis Assets S.A. | 250,000 | $ 1.8184 | $ 449,260.66 | |
| 04/15/11 | Arcis Assets S.A. | 100,000 | $ 1.8128 | $ 179,083.93 | |
| 04/15/11 | Arcis Assets S.A. | 250,000 | $ 1.8314 | $ 452,475.94 | |
| 04/20/11 | Arcis Assets S.A. | 20,000 | $ 1.7400 | $ 34,286.40 | |
| 04/21/11 | Arcis Assets S.A. | 105,000 | $ 1.8352 | $ 190,367.32 | |
| 04/25/11 | Arcis Assets S.A. | 60,000 | $ 1.9100 | $ 113,168.03 | |
| 04/25/11 | Arcis Assets S.A. | 40,000 | $ 1.8800 | $ 74,221.13 | |
| 04/25/11 | Arcis Assets S.A. | 40,000 | $ 1.8900 | $ 74,616.53 | |
| 04/25/11 | Arcis Assets S.A. | 40,000 | $ 1.9000 | $ 75,011.97 | |
| 04/26/11 | Arcis Assets S.A. | 92,750 | $ 1.9338 | $ 177,183.54 | |
| 04/27/11 | Arcis Assets S.A. | 20,000 | $ 1.9600 | $ 38,634.48 | |
| 04/27/11 | Arcis Assets S.A. | 25,000 | $ 1.9600 | $ 48,321.78 | |
| 04/27/11 | Arcis Assets S.A. | 370,000 | $ 1.9575 | $ 715,831.55 | |
| 04/27/11 | Arcis Assets S.A. | 255,000 | $ 1.9685 | $ 496,079.50 | |
| 04/28/11 | Arcis Assets S.A. | 210,000 | $ 2.0757 | $ 430,768.93 | |
| 04/28/11 | Arcis Assets S.A. | 390,000 | $ 2.0747 | $ 799,712.72 | |
| 04/29/11 | Arcis Assets S.A. | 25,000 | $ 2.3360 | $ 57,612.87 | |
| 04/29/11 | Arcis Assets S.A. | 145,000 | $ 2.1890 | $ 313,639.31 | |
| 04/29/11 | Arcis Assets S.A. | 270,000 | $ 2.1495 | $ 573,575.27 | |
| 05/02/11 | Arcis Assets S.A. | 5,658 | $ 2.4000 | $ 13,307.57 | |
| | **TOTAL SHARES SOLD:** | **(3,380,568)** | **TOTAL PROCEEDS:** | **$ 6,306,924.44** | 3,380,568 |
| | | | | | |
| **Wayne Weaver** | **Calgon Invest SA** | | | | |
| 03/29/11 | Calgon Invest SA | 150,000 | $ 1.5118 | $ 221,662.84 | |
| 03/30/11 | Calgon Invest SA | 65,000 | $ 1.5390 | $ 97,284.04 | |
| 03/30/11 | Calgon Invest SA | 50,000 | $ 1.5050 | $ 73,180.62 | |
| 03/31/11 | Calgon Invest SA | **From 6 GERC Nominees via 'Peter Schiff'** | | | **3,361,371** |
| 03/31/11 | Calgon Invest SA | 50,000 | $ 1.5700 | $ 76,341.25 | |
| 03/31/11 | Calgon Invest SA | 30,000 | $ 1.5720 | $ 45,863.10 | |
| 03/31/11 | Calgon Invest SA | 24,667 | $ 1.5740 | $ 37,758.15 | |
| 04/01/11 | Calgon Invest SA | 123,618 | $ 1.6074 | $ 193,200.41 | |
| 04/01/11 | Calgon Invest SA | 80,000 | $ 1.6150 | $ 125,647.00 | |
| 04/04/11 | Calgon Invest SA | 40,000 | $ 1.7100 | $ 66,519.00 | |
| 04/04/11 | Calgon Invest SA | 120,000 | $ 1.7150 | $ 200,140.50 | |
| 04/05/11 | Calgon Invest SA | 610,007 | $ 1.7263 | $ 1,024,066.40 | |
| 04/05/11 | Calgon Invest SA | 40,060 | $ 1.7213 | $ 67,059.01 | |
| 04/05/11 | Calgon Invest SA | 48,200 | $ 1.7192 | $ 80,586.64 | |
| 04/05/11 | Calgon Invest SA | 10,000 | $ 1.6960 | $ 16,493.60 | |
| 04/06/11 | Calgon Invest SA | 161,055 | $ 1.7780 | $ 278,481.01 | |
| 04/06/11 | Calgon Invest SA | 7,000 | $ 1.7700 | $ 12,049.27 | |
| 04/07/11 | Calgon Invest SA | 80,000 | $ 1.8150 | $ 141,807.00 | |
| 04/07/11 | Calgon Invest SA | 40,000 | $ 1.8300 | $ 71,187.00 | |
| 04/08/11 | Calgon Invest SA | 62,285 | $ 1.8638 | $ 112,891.37 | |
| 04/11/11 | Calgon Invest SA | 80,000 | $ 1.8950 | $ 147,431.00 | |
| 04/12/11 | Calgon Invest SA | 110,000 | $ 1.9032 | $ 203,592.86 | |
| 04/12/11 | Calgon Invest SA | 45,000 | $ 1.9200 | $ 85,162.50 | |

| Trade Date | Entity | Sales (Purchases) | Executed Avg Price / Share | | Proceeds | Transfers |
|---|---|---|---|---|---|---|
| 04/13/11 | Calgon Invest SA | 755,000 | $ | 1.9078 | $ | 1,400,804.74 | |
| 04/14/11 | Calgon Invest SA | 55,000 | $ | 1.7120 | $ | 91,570.60 | |
| 04/15/11 | Calgon Invest SA | 355,000 | $ | 1.8194 | $ | 628,133.39 | |
| 04/15/11 | Calgon Invest SA | 55,000 | $ | 1.8070 | $ | 96,651.92 | |
| 04/20/11 | Calgon Invest SA | 900 | $ | 1.7300 | $ | 1,507.00 | |
| 04/25/11 | Calgon Invest SA | 113,579 | $ | 1.9026 | $ | 210,154.43 | |
| | **TOTAL SHARES SOLD:** | **(3,361,371)** | **TOTAL PROCEEDS:** | | **$** | **5,807,226.65** | **3,361,371** |
| | | | | | | | |
| **Michael Sun** | **Cilitz Invest and Trade S.A.** | | | | | | |
| 11/24/10 | Cilitz Invest and Trade S.A. | From Whittle's Monolosa Real Estate, Inc. | | | | | 2,036,100 |
| 12/27/10 | Cilitz Invest and Trade S.A. | From Whittle's Monolosa Real Estate, Inc. | | | | | 36,300 |
| 03/08/11 | Cilitz Invest and Trade S.A. | Transfer to Weaver's Timotei Overseas, Inc. | | | | | (2,072,400) |
| | **TOTAL SHARES SOLD:** | **-** | **TOTAL PROCEEDS:** | | **$** | **-** | |
| | | | | | | | |
| **Wayne Weaver** | **Donnolis Invest Corp** | | | | | | |
| 11/23/10 | Donnolis Invest Corp | From Whittle's Luminus Real Estate, Inc. | | | | | 3,198,000 |
| 12/23/10 | Donnolis Invest Corp | 50,000 | $ | 0.4975 | $ | 24,377.07 | |
| 12/27/10 | Donnolis Invest Corp | 47,983 | $ | 0.5270 | $ | 24,781.31 | |
| 12/28/10 | Donnolis Invest Corp | 50,000 | $ | 0.5280 | $ | 25,871.55 | |
| 12/30/10 | Donnolis Invest Corp | 48,700 | $ | 0.5480 | $ | 26,153.38 | |
| 12/31/10 | Donnolis Invest Corp | 103,000 | $ | 0.5480 | $ | 55,314.15 | |
| 03/04/11 | Donnolis Invest Corp | Transfer to Sun's Westpark Limited | | | | | (2,898,317) |
| | **TOTAL SHARES SOLD:** | **(299,683)** | **TOTAL PROCEEDS:** | | **$** | **156,497.46** | **299,683** |
| | | | | | | | |
| **Kevin Miller** | **Las Colinas Limited** | | | | | | |
| 12/23/10 | Las Colinas Limited | From Whittle's Tyrone Investments, Inc | | | | | 3,200,000 |
| 02/04/11 | Las Colinas Limited | 50,000 | $ | 0.7000 | $ | 34,246.83 | |
| 02/09/11 | Las Colinas Limited | 100,000 | $ | 0.7035 | $ | 68,834.63 | |
| 02/11/11 | Las Colinas Limited | 265,000 | $ | 0.8000 | $ | 207,857.93 | |
| 02/15/11 | Las Colinas Limited | 76,350 | $ | 0.8159 | $ | 60,952.89 | |
| 02/23/11 | Las Colinas Limited | 35,500 | $ | 0.8100 | $ | 28,135.77 | |
| 02/24/11 | Las Colinas Limited | 145,000 | $ | 0.8407 | $ | 119,396.71 | |
| 02/25/11 | Las Colinas Limited | 40,000 | $ | 0.8560 | $ | 33,502.58 | |
| 02/28/11 | Las Colinas Limited | 55,000 | $ | 0.8895 | $ | 47,868.45 | |
| 03/01/11 | Las Colinas Limited | 120,000 | $ | 0.9345 | $ | 109,837.38 | |
| 03/02/11 | Las Colinas Limited | 577,800 | $ | 0.9540 | $ | 548,178.91 | |
| 03/03/11 | Las Colinas Limited | 50,000 | $ | 0.9550 | $ | 46,721.96 | |
| 03/04/11 | Las Colinas Limited | 100,000 | $ | 0.9570 | $ | 93,638.61 | |
| 03/07/11 | Las Colinas Limited | 685,000 | $ | 1.0226 | $ | 689,611.53 | |
| 03/08/11 | Las Colinas Limited | 691,000 | $ | 1.0558 | $ | 718,243.84 | |
| 03/09/11 | Las Colinas Limited | 209,350 | $ | 1.1380 | $ | 233,577.81 | |
| 04/04/11 | Las Colinas Limited | From 4 GERC Nominees via Wayne Weaver and Rene Berlinger | | | | | 3,321,336 |
| 04/06/11 | Las Colinas Limited | 226,454 | $ | 1.7740 | $ | 394,282.83 | |
| 04/07/11 | Las Colinas Limited | 640,000 | $ | 1.8010 | $ | 1,137,037.63 | |
| 04/08/11 | Las Colinas Limited | 557,359 | $ | 1.8410 | $ | 1,010,176.46 | |
| 04/11/11 | Las Colinas Limited | 893,238 | $ | 1.8730 | $ | 1,650,420.38 | |
| 04/12/11 | Las Colinas Limited | 632,347 | $ | 1.8980 | $ | 1,183,972.31 | |
| 04/13/11 | Las Colinas Limited | 140,000 | $ | 1.9120 | $ | 262,450.90 | |
| 04/14/11 | Las Colinas Limited | 231,938 | $ | 1.5640 | $ | 356,033.65 | |
| | **TOTAL SHARES SOLD:** | **(6,521,336)** | **TOTAL PROCEEDS:** | | **$** | **9,034,979.99** | **6,521,336** |
| | | | | | | | |
| **Wayne Weaver** | **Manitou S.A.** | | | | | | |
| 04/08/11 | Manitou S.A. | From 2 GERC Nominees via 'Vaclav Dolezal' of Prague, Czech Rep. | | | | | 2,751,964 |
| 04/28/11 | Manitou S.A. | 300,000 | Unknown-Approx $2.071 | | $ | 608,120.60 | |
| 04/28/11 | Manitou S.A. | 350,000 | $ | 2.0600 | $ | 705,484.66 | |
| 04/28/11 | Manitou S.A. | 350,000 | $ | 2.0610 | $ | 705,827.12 | |
| 04/29/11 | Manitou S.A. | 400,000 | $ | 2.1460 | $ | 839,927.92 | |
| 04/29/11 | Manitou S.A. | 400,000 | $ | 2.1200 | $ | 829,751.71 | |
| 04/29/11 | Manitou S.A. | 300,000 | $ | 2.2230 | $ | 652,548.85 | |
| 04/29/11 | Manitou S.A. | 50,000 | $ | 2.3330 | $ | 114,129.26 | |
| 04/29/11 | Manitou S.A. | 200,000 | Unknown-Approx $2.166 | | $ | 424,078.15 | |
| 05/02/11 | Manitou S.A. | 110,000 | Unknown-Approx $2.500 | | $ | 269,056.46 | |
| 05/02/11 | Manitou S.A. | 74,964 | $ | 2.3800 | $ | 174,574.98 | |
| 05/02/11 | Manitou S.A. | 217,000 | $ | 2.5040 | $ | 531,675.16 | |
| | **TOTAL SHARES SOLD:** | **(2,751,964)** | **TOTAL PROCEEDS:** | | **$** | **5,855,174.87** | **2,751,964** |

| Trade Date | Entity | Sales (Purchases) | Executed Avg Price / Share | Proceeds | Transfers |
|---|---|---|---|---|---|
| **Stephen Wheatley** | **Petersham Enterprises Limited** | | | | |
| **11/22/10** | Petersham Enterprises Limited #5081 | **From Whittle's Nemo Development S.A.** | | | **3,200,000** |
| 12/23/10 | Petersham Enterprises Limited #5081 | 15,000 | $ 0.4333 | $ 6,272.00 | |
| 02/11/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 0.8051 | $ 78,896.93 | |
| 02/11/11 | Petersham Enterprises Ltd B #5139 | 64,037 | $ 0.7970 | $ 49,251.18 | |
| 02/11/11 | Petersham Enterprises Ltd B #5139 | 8,800 | $ 0.8072 | $ 6,961.29 | |
| 02/11/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 0.8022 | $ 78,611.19 | |
| 02/14/11 | Petersham Enterprises Ltd B #5139 | 50,000 | $ 0.7840 | $ 38,514.00 | |
| 02/14/11 | Petersham Enterprises Ltd B #5139 | 150,000 | $ 0.7801 | $ 114,970.03 | |
| 02/14/11 | Petersham Enterprises Ltd B #5139 | 125,000 | $ 0.7940 | $ 97,518.04 | |
| 02/15/11 | Petersham Enterprises Ltd B #5139 | 103,000 | $ 0.7611 | $ 76,824.12 | |
| 02/15/11 | Petersham Enterprises Ltd B #5139 | 32,710 | $ 0.7746 | $ 24,831.70 | |
| 02/16/11 | Petersham Enterprises Ltd B #5139 | 125,000 | $ 0.7696 | $ 94,510.73 | |
| 02/16/11 | Petersham Enterprises Ltd B #5139 | 25,000 | $ 0.7600 | $ 18,667.50 | |
| 02/17/11 | Petersham Enterprises Ltd B #5139 | 150,000 | $ 0.7966 | $ 117,394.20 | |
| 02/18/11 | Petersham Enterprises Ltd B #5139 | 218,000 | $ 0.8025 | $ 171,873.82 | |
| 02/22/11 | Petersham Enterprises Ltd B #5139 | 78,959 | $ 0.7926 | $ 61,484.37 | |
| 02/23/11 | Petersham Enterprises Ltd B #5139 | 130,300 | $ 0.8000 | $ 102,155.20 | |
| 02/23/11 | Petersham Enterprises Ltd B #5139 | 148,780 | $ 0.8000 | $ 116,643.52 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 122,000 | $ 0.8510 | $ 102,005.11 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 75,000 | $ 0.8545 | $ 62,965.97 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 54,000 | $ 0.8470 | $ 44,937.58 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 152,500 | $ 0.8365 | $ 125,035.64 | |
| 02/24/11 | Petersham Enterprises Ltd B #5139 | 26,570 | $ 0.8539 | $ 22,291.08 | |
| 02/25/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 0.8571 | $ 84,209.10 | |
| 02/25/11 | Petersham Enterprises Ltd B #5139 | 75,000 | $ 0.8588 | $ 63,282.82 | |
| 02/25/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 0.8600 | $ 84,496.57 | |
| 02/25/11 | Petersham Enterprises Ltd B #5139 | 125,800 | $ 0.8628 | $ 106,640.79 | |
| **02/28/11** | Petersham Enterprises Limited #5081 | **Transfer to New Sub Account** | | | **(3,185,000)** |
| **02/28/11** | | **Transfer from Original Account** | | | **3,185,000** |
| 02/28/11 | Petersham Enterprises Ltd B #5139 | 75,000 | $ 0.8913 | $ 65,677.67 | |
| 02/28/11 | Petersham Enterprises Ltd B #5139 | 325,000 | $ 0.8936 | $ 285,342.12 | |
| 03/02/11 | Petersham Enterprises Ltd B #5139 | 250,000 | $ 0.9211 | $ 226,255.01 | |
| 03/03/11 | Petersham Enterprises Ltd B #5139 | 94,544 | $ 0.9125 | $ 84,760.44 | |
| 05/02/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 3.1057 | $ 302,029.32 | |
| 05/03/11 | Petersham Enterprises Ltd B #5139 | 20,000 | $ 3.0000 | $ 58,350.00 | |
| **05/05/11** | Petersham Enterprises Ltd B #5139 | **From 3 GERC Nominees via 'Kenneth Sanders'** | | | **3,321,336** |
| 05/06/11 | Petersham Enterprises Ltd B #5139 | 80,000 | $ 3.1994 | $ 248,911.38 | |
| 05/09/11 | Petersham Enterprises Ltd B #5139 | 703,957 | $ 3.2251 | $ 2,207,885.28 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 100,000 | $ 3.3301 | $ 323,854.66 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 394,268 | $ 3.3558 | $ 1,286,699.72 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 300,000 | $ 3.3601 | $ 980,294.58 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 250,000 | $ 3.3570 | $ 816,170.62 | |
| 05/10/11 | Petersham Enterprises Ltd B #5139 | 300,000 | $ 3.3543 | $ 978,617.02 | |
| 05/11/11 | Petersham Enterprises Ltd B #5139 | 320,000 | $ 3.5236 | $ 1,096,550.54 | |
| 05/11/11 | Petersham Enterprises Ltd B #5139 | 80,000 | $ 3.5188 | $ 273,762.64 | |
| 05/11/11 | Petersham Enterprises Ltd B #5139 | 323,111 | $ 3.5379 | $ 1,111,698.21 | |
| 05/11/11 | Petersham Enterprises Ltd B #5139 | 350,000 | $ 3.5385 | $ 1,204,416.94 | |
| | **TOTAL SHARES SOLD:** | **(6,521,336)** | **TOTAL PROCEEDS:** | **$ 13,502,520.63** | **6,521,336** |
| | | | | | |
| **Kevin Miller** | **Rahela International, Inc.** | | | | |
| **11/23/10** | Rahela International, Inc. | **From Whittle's Nemo Development S.A.** | | | **1,560,000** |
| 02/03/11 | Rahela International, Inc. | 235,000 | $ 0.6707 | $ 152,866.31 | |
| 02/09/11 | Rahela International, Inc. | 37,500 | $ 0.7071 | $ 25,694.04 | |
| 02/09/11 | Rahela International, Inc. | 158,310 | $ 0.7298 | $ 112,041.44 | |
| 02/10/11 | Rahela International, Inc. | 96,530 | $ 0.7527 | $ 70,449.17 | |
| 02/11/11 | Rahela International, Inc. | 266,474 | $ 0.8158 | $ 210,841.51 | |
| 02/14/11 | Rahela International, Inc. | 167,900 | $ 0.7982 | $ 129,969.96 | |
| 02/15/11 | Rahela International, Inc. | 100,000 | $ 0.8200 | $ 79,515.00 | |
| 02/16/11 | Rahela International, Inc. | 42,900 | $ 0.7900 | $ 32,849.27 | |
| 02/17/11 | Rahela International, Inc. | 150,000 | $ 0.7956 | $ 115,731.74 | |
| 02/18/11 | Rahela International, Inc. | 205,386 | $ 0.8113 | $ 161,602.98 | |
| 02/18/11 | Rahela International, Inc. | 100,000 | $ 0.8050 | $ 78,060.58 | |
| **02/22/11** | Rahela International, Inc. | **From Whittle's Tyrone Investments, Inc** | | | **1,639,660** |
| 02/23/11 | Rahela International, Inc. | 40,000 | $ 0.7950 | $ 30,662.00 | |
| 02/24/11 | Rahela International, Inc. | 115,000 | $ 0.8379 | $ 93,437.61 | |

| Trade Date | Entity | Sales (Purchases) | Executed Avg Price / Share | Proceeds | Transfers |
|---|---|---|---|---|---|
| 02/25/11 | Rahela International, Inc. | 60,000 | $ 0.8654 | $ 50,082.24 | |
| 02/28/11 | Rahela International, Inc. | 55,000 | $ 0.8897 | $ 47,441.38 | |
| 02/28/11 | Rahela International, Inc. | 70,000 | $ 0.9060 | $ 61,492.00 | |
| 03/01/11 | Rahela International, Inc. | 925,000 | $ 0.9380 | $ 845,934.92 | |
| 03/01/11 | Rahela International, Inc. | 263,530 | $ 0.9425 | $ 240,897.59 | |
| 03/02/11 | Rahela International, Inc. | 111,130 | $ 0.9441 | $ 101,223.39 | |
| 03/04/11 | Rahela International, Inc. | From 9 GERC Nominees via 'Donald Finkler' | | | 3,156,698 |
| 05/06/11 | Rahela International, Inc. | Transfer to Al-Barwani's Renavial Ltd. | | | (3,156,698) |
| | **TOTAL SHARES SOLD:** | **(3,199,660)** | **TOTAL PROCEEDS:** | **$ 2,640,793.13** | **3,199,660** |
| **Mohammed Al-Barwani** | **Renavial Ltd.** | | | | |
| 03/14/11 | Renavial Ltd. | From 1 GERC Nominee (Certificate Split with Timotei) via 'Jan Berger' | | | 3,000,000 |
| 03/30/11 | Renavial Ltd. | 174,005 | $ 1.5090 | $ 257,444.07 | |
| 03/31/11 | Renavial Ltd. | 603,716 | $ 1.5660 | $ 930,731.04 | |
| 04/01/11 | Renavial Ltd. | 265,304 | $ 1.6060 | $ 418,181.16 | |
| 04/04/11 | Renavial Ltd. | 945,701 | $ 1.6710 | $ 1,558,875.73 | |
| 04/05/11 | Renavial Ltd. | 264,492 | $ 1.7180 | $ 446,429.30 | |
| 04/06/11 | Renavial Ltd. | 746,782 | $ 1.7740 | $ 1,306,858.56 | |
| 05/04/11 | Renavial Ltd. | 278,635 | $ 2.9960 | $ 821,837.66 | |
| 05/05/11 | Renavial Ltd. | 499,434 | $ 3.1290 | $ 1,541,605.45 | |
| 05/06/11 | Renavial Ltd. | From Rahela via authority of Yodalis Murrillo, designated Secretary | | | 3,156,698 |
| 05/06/11 | Renavial Ltd. | 819,149 | $ 3.1720 | $ 2,563,218.81 | |
| 05/09/11 | Renavial Ltd. | 142,190 | $ 3.2280 | $ 450,949.58 | |
| 05/10/11 | Renavial Ltd. | 264,033 | $ 3.3290 | $ 865,327.69 | |
| 05/11/11 | Renavial Ltd. | 1,153,257 | $ 3.5306 | $ 4,016,675.12 | |
| | **TOTAL SHARES SOLD:** | **(6,156,698)** | **TOTAL PROCEEDS:** | **$ 15,178,134.17** | **6,156,698** |
| **Wayne Weaver** | **Timotei Overseas, Inc.** | | | | |
| 03/04/11 | Timotei Overseas, Inc. | From 1 GERC Nominee (Certificate Split with Renavial) via 'Jan Berger' | | | 1,033,052 |
| 03/08/11 | Timotei Overseas, Inc. | From Weaver's Cilitz Invest and Trade S.A. | | | 2,072,400 |
| 03/09/11 | Timotei Overseas, Inc. | 581,000 | $ 1.1500 | $ 648,099.65 | |
| 03/09/11 | Timotei Overseas, Inc. | 40,000 | $ 1.0900 | $ 42,267.00 | |
| 03/10/11 | Timotei Overseas, Inc. | 320,910 | $ 1.2418 | $ 384,541.69 | |
| 03/10/11 | Timotei Overseas, Inc. | 540,000 | $ 1.2517 | $ 655,600.79 | |
| | Inventory As Of 03/16/11 Close | | 1,623,542 | | |
| 03/29/11 | Timotei Overseas, Inc. | 40,000 | $ 1.5062 | $ 58,415.56 | |
| 03/29/11 | Timotei Overseas, Inc. | 60,000 | $ 1.5130 | $ 87,577.41 | |
| 04/15/11 | Timotei Overseas, Inc. | 459,687 | $ 1.8352 | $ 818,268.00 | |
| 04/25/11 | Timotei Overseas, Inc. | 98,206 | $ 1.9032 | $ 180,338.87 | |
| 04/25/11 | Timotei Overseas, Inc. | 150,275 | $ 1.8911 | $ 274,214.15 | |
| 04/26/11 | Timotei Overseas, Inc. | 168,217 | $ 1.9349 | $ 314,063.24 | |
| 04/26/11 | Timotei Overseas, Inc. | 106,635 | $ 1.9374 | $ 199,336.57 | |
| 04/27/11 | Timotei Overseas, Inc. | 415,522 | $ 1.9632 | $ 787,159.59 | |
| 04/27/11 | Timotei Overseas, Inc. | 125,000 | $ 1.9604 | $ 236,448.25 | |
| | **TOTAL SHARES SOLD:** | **(3,105,452)** | **TOTAL PROCEEDS:** | **$ 4,686,330.77** | **3,105,452** |
| **Michael Sun** | **Torino Invest S.R.L.** | | | | |
| 12/13/10 | Torino Invest S.R.L. | From Whittle's Nemo Development S.A. | | | 3,110,941 |
| 01/13/11 | Torino Invest S.R.L. | 4,200 | $ 0.6100 | $ 2,483.16 | |
| 01/14/11 | Torino Invest S.R.L. | 500 | $ 0.6100 | $ 229.54 | |
| 01/18/11 | Torino Invest S.R.L. | 26,065 | $ 0.6100 | $ 15,716.80 | |
| 01/19/11 | Torino Invest S.R.L. | 2,608 | $ 0.6100 | $ 1,513.49 | |
| 01/20/11 | Torino Invest S.R.L. | 1,200 | $ 0.6200 | $ 667.88 | |
| 01/21/11 | Torino Invest S.R.L. | 21,200 | $ 0.6500 | $ 13,621.53 | |
| 01/21/11 | Torino Invest S.R.L. | 10,427 | $ 0.6200 | $ 6,380.04 | |
| 02/01/11 | Torino Invest S.R.L. | 11,700 | $ 0.6500 | $ 7,517.54 | |
| 02/03/11 | Torino Invest S.R.L. | 50,000 | $ 0.6800 | $ 33,609.00 | |
| 02/03/11 | Torino Invest S.R.L. | 67,100 | $ 0.6500 | $ 43,113.43 | |
| 02/03/11 | Torino Invest S.R.L. | 100,000 | $ 0.6800 | $ 67,218.00 | |
| 02/09/11 | Torino Invest S.R.L. | 25,000 | $ 0.7300 | $ 18,021.51 | |
| 02/09/11 | Torino Invest S.R.L. | 50,000 | $ 0.6820 | $ 33,607.85 | |
| 02/10/11 | Torino Invest S.R.L. | 46,870 | $ 0.7600 | $ 35,211.56 | |
| 02/11/11 | Torino Invest S.R.L. | 75,000 | $ 0.8200 | $ 60,792.75 | |
| 02/11/11 | Torino Invest S.R.L. | 80,000 | $ 0.7800 | $ 61,682.40 | |
| 02/14/11 | Torino Invest S.R.L. | 200,000 | $ 0.8033 | $ 158,818.34 | |
| 02/15/11 | Torino Invest S.R.L. | 56,453 | $ 0.8186 | $ 45,680.99 | |

| Trade Date | Entity | Sales (Purchases) | Executed Avg Price / Share | Proceeds | Transfers |
|---|---|---|---|---|---|
| 02/16/11 | Torino Invest S.R.L. | 60,000 | $ 0.7736 | $ 45,879.84 | |
| 02/17/11 | Torino Invest S.R.L. | 50,000 | $ 0.8043 | $ 39,752.53 | |
| 02/22/11 | Torino Invest S.R.L. | 36,300 | $ 0.8000 | $ 28,706.04 | |
| 02/23/11 | Torino Invest S.R.L. | 40,000 | $ 0.8047 | $ 31,818.24 | |
| 02/24/11 | Torino Invest S.R.L. | 150,000 | $ 0.8533 | $ 126,517.13 | |
| 02/25/11 | Torino Invest S.R.L. | 40,000 | $ 0.8690 | $ 34,360.26 | |
| 02/25/11 | Torino Invest S.R.L. | 100,000 | $ 0.6000 | $ 59,400.00 | |
| 02/28/11 | Torino Invest S.R.L. | 95,000 | $ 0.8963 | $ 84,165.53 | |
| 03/01/11 | Torino Invest S.R.L. | 131,000 | $ 0.9454 | $ 122,424.45 | |
| 03/02/11 | Torino Invest S.R.L. | 300,000 | $ 0.9598 | $ 284,628.69 | |
| 03/02/11 | Torino Invest S.R.L. | 89,192 | $ 0.9172 | $ 80,866.12 | |
| 03/02/11 | Torino Invest S.R.L. | 500,000 | $ 0.9611 | $ 475,509.80 | |
| 03/03/11 | Torino Invest S.R.L. | 50,000 | $ 0.9645 | $ 47,670.41 | |
| 03/04/11 | Torino Invest S.R.L. | 80,000 | $ 0.9622 | $ 76,089.99 | |
| 03/07/11 | Torino Invest S.R.L. | 316,000 | $ 1.0175 | $ 317,823.03 | |
| 03/08/11 | Torino Invest S.R.L. | 100,000 | $ 1.0402 | $ 102,823.77 | |
| 03/14/11 | Torino Invest S.R.L. | 4,000 | $ 1.1700 | $ 4,597.98 | |
| 03/16/11 | Torino Invest S.R.L. | 140,000 | $ 1.0486 | $ 145,111.60 | |
| | Inventory As Of 03/16/11 Close | | 1,126 | | |
| 03/18/11 | Torino Invest S.R.L. | 26,500 | $ 1.4000 | $ 36,673.36 | |
| 03/18/11 | Torino Invest S.R.L. | 80,000 | $ 1.3900 | $ 109,921.20 | |
| 03/18/11 | Torino Invest S.R.L. | 300,000 | $ 1.3320 | $ 395,004.60 | |
| 03/18/11 | Torino Invest S.R.L. | 360,000 | $ 1.3279 | $ 472,560.73 | |
| 03/18/11 | Torino Invest S.R.L. | 80,000 | $ 1.3700 | $ 108,339.60 | |
| 03/21/11 | Torino Invest S.R.L. | Transfer from Weaver's Arcis Assets S.A. | | | 1,400,000 |
| 03/21/11 | Torino Invest S.R.L. | 65,200 | $ 1.4469 | $ 93,252.99 | |
| 03/23/11 | Torino Invest S.R.L. | 12,200 | $ 1.3300 | $ 16,039.40 | |
| 03/25/11 | Torino Invest S.R.L. | 3,000 | $ 1.3200 | $ 3,879.06 | |
| 03/25/11 | Torino Invest S.R.L. | 80,000 | $ 1.3050 | $ 103,199.40 | |
| 03/28/11 | Torino Invest S.R.L. | 6,200 | $ 1.3500 | $ 8,273.74 | |
| 03/28/11 | Torino Invest S.R.L. | 160,000 | $ 1.3250 | $ 209,562.00 | |
| 03/29/11 | Torino Invest S.R.L. | 168,026 | $ 1.4514 | $ 241,071.73 | |
| 03/29/11 | Torino Invest S.R.L. | 60,000 | $ 1.4000 | $ 83,034.00 | |
| | **TOTAL SHARES SOLD:** | **(4,510,941)** | **TOTAL PROCEEDS:** | **$ 4,594,843.03** | **4,510,941** |
| | | | | | |
| Michael Sun | Westpark Limited | | | | 2,898,317 |
| 03/04/11 | Westpark Limited | From Whittle's Donnolis Invest Corp | | | |
| 03/09/11 | Westpark Limited | 363,350 | $ 1.1380 | $ 405,813.52 | |
| 03/10/11 | Westpark Limited | 300,000 | $ 1.2350 | $ 363,632.63 | |
| 03/14/11 | Westpark Limited | 124,500 | $ 1.1820 | $ 144,137.00 | |
| 03/16/11 | Westpark Limited | 259,100 | $ 1.0500 | $ 266,740.25 | |
| | Inventory As Of 03/16/11 Close | | 1,851,367 | | |
| 03/17/11 | Westpark Limited | 932,700 | $ 1.1990 | $ 1,103,169.45 | |
| 03/28/11 | Westpark Limited | 80,000 | $ 1.3390 | $ 104,813.06 | |
| 03/29/11 | Westpark Limited | 567,170 | $ 1.4680 | $ 819,669.68 | |
| 03/30/11 | Westpark Limited | 271,497 | $ 1.5090 | $ 402,095.21 | |
| | **TOTAL SHARES SOLD:** | **(2,898,317)** | **TOTAL PROCEEDS:** | **$ 3,610,070.80** | **2,898,317** |
| | | | | | |
| Unidentified Beneficiary | Prospera Capital Corporation | | | | 2,668,930 |
| 04/06/11 | Prospera Capital Corporation | From 7 GERC Nominees via 'Rachel Divine' | | | |
| 04/28/11 | Prospera Capital Corporation | 691,924 | $ 2.0674 | $ 1,427,772.21 | |
| 04/29/11 | Prospera Capital Corporation | 1,343,358 | $ 2.2151 | $ 2,970,149.17 | |
| 05/02/11 | Prospera Capital Corporation | 569,737 | $ 2.9622 | $ 1,684,495.53 | |
| 05/04/11 | Prospera Capital Corporation | 53,649 | $ 3.0044 | $ 160,782.64 | |
| 05/05/11 | Prospera Capital Corporation | 10,262 | $ 3.1749 | $ 32,477.19 | |
| | **TOTAL SHARES SOLD:** | **(2,668,930)** | **TOTAL PROCEEDS:** | **$ 6,275,676.74** | **2,668,930** |
| | | | | | |
| | **TOTAL SALES OF JAMMIN JAVA SHARES TRANSFERRED FROM GERC NOMINEES** | **(45,376,256)** | | **$ 77,649,172.68** | **45,376,256** |

# EXHIBIT D

## Jammin Java: Historical Price and Volume Summary

**EXHIBIT D**

**Jammin Java Corp**

**Historical Price and Volume Summary**
**For the Period 01/23/09 - 01/23/12**

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 01/23/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | N/A | N/A | $ - | N/A |
| 01/26/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 01/27/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 01/28/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 01/29/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 01/30/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/02/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/03/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/04/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/05/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/06/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/09/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/10/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/11/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/12/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/13/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/17/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/18/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/19/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/20/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/23/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/24/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/25/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/26/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 02/27/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/02/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/03/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/04/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/05/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/06/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/09/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/10/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/11/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/12/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/13/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/16/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/17/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/18/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/19/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/20/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/23/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/24/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/25/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/26/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/27/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/30/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 03/31/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/01/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/02/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/03/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/06/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/07/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/09/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/13/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/14/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/15/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/16/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/17/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/20/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/21/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/22/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/23/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/24/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/27/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/28/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/29/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 04/30/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/01/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/04/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/05/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/06/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/07/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/08/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/11/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/12/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/13/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/14/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/15/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/18/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/19/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/20/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/21/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/22/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/26/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/27/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/28/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 05/29/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/01/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/02/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/03/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | | $ - | 0.00% | $ - | 0.00% |
| 06/04/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/05/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/08/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | | $ - | 0.00% | $ - | 0.00% |
| 06/09/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/10/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/11/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/12/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/15/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/16/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/17/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/18/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/19/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/22/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/23/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/24/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/25/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/26/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/29/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 06/30/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/01/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/02/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 07/06/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/07/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/08/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/09/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/10/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/13/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/14/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/15/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/16/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/17/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/20/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/21/09 | -$ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/22/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/23/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/24/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/27/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/28/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/29/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/30/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 07/31/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 08/03/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 08/04/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 08/05/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 08/06/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 08/07/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 08/10/09 | $ 0.67 | $ 0.67 | $ 0.67 | $ 0.67 | - | $ - | 0.00% | $ - | 0.00% |
| 08/11/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | 500 | $ (0.57) | -85.07% | $ - | 0.00% |
| 08/12/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/13/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/14/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/17/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/18/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/19/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/20/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/21/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/24/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/25/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/26/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/27/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/28/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 08/31/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/01/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/02/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/03/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/04/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/08/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/09/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/10/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/11/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/14/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/15/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/16/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/17/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/18/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/21/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/22/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/23/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/24/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/25/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/28/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|------|------|------|-----|-------|--------|--------|----------|-------------|-----------------------------------|
| 09/29/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 09/30/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/01/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/02/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/05/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/06/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/07/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/08/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/09/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/12/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/13/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/14/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/15/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/16/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/19/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/20/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/21/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/22/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/23/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/26/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/27/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/28/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/29/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 10/30/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/02/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/03/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/04/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/05/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/06/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/09/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/10/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/11/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/12/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/13/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/16/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/17/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/18/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/19/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/20/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/23/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/24/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/25/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/27/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 11/30/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/01/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/02/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/03/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/04/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/07/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/08/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/09/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/10/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 12/11/09 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | 41,200 | $ - | 0.00% | $ - | 0.00% |
| 12/14/09 | $ 0.10 | $ 0.40 | $ 0.10 | $ 0.20 | 131,000 | $ 0.10 | 100.00% | $ 0.30 | 300.00% |
| 12/15/09 | $ 0.20 | $ 0.20 | $ 0.20 | $ 0.20 | - | $ - | 0.00% | $ - | 0.00% |
| 12/16/09 | $ 0.20 | $ 0.20 | $ 0.20 | $ 0.20 | - | $ - | 0.00% | $ - | 0.00% |
| 12/17/09 | $ 0.20 | $ 0.20 | $ 0.20 | $ 0.20 | - | $ - | 0.00% | $ - | 0.00% |
| 12/18/09 | $ 0.29 | $ 0.51 | $ 0.29 | $ 0.51 | 12,000 | $ 0.31 | 155.00% | $ 0.22 | 110.00% |
| 12/21/09 | $ 0.51 | $ 0.75 | $ 0.51 | $ 0.75 | 4,700 | $ 0.24 | 47.06% | $ 0.24 | 47.06% |
| 12/22/09 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/09 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |
| 12/24/09 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |
| 12/28/09 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |
| 12/29/09 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |
| 12/30/09 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |
| 12/31/09 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |
| 01/04/10 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |
| 01/05/10 | $ 0.75 | $ 0.75 | $ 0.75 | $ 0.75 | - | $ - | 0.00% | $ - | 0.00% |
| 01/06/10 | $ 0.62 | $ 0.62 | $ 0.62 | $ 0.62 | 2,500 | $ (0.13) | -17.33% | $ - | 0.00% |
| 01/07/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | 3,500 | $ (0.01) | -1.61% | $ - | 0.00% |
| 01/08/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 01/11/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 01/12/10 | $ 0.62 | $ 0.62 | $ 0.62 | $ 0.62 | 1,000 | $ 0.01 | 1.64% | $ - | 0.00% |
| 01/13/10 | $ 0.62 | $ 0.62 | $ 0.62 | $ 0.62 | - | $ - | 0.00% | $ - | 0.00% |
| 01/14/10 | $ 0.62 | $ 0.62 | $ 0.62 | $ 0.62 | - | $ - | 0.00% | $ - | 0.00% |
| 01/15/10 | $ 0.62 | $ 0.62 | $ 0.62 | $ 0.62 | - | $ - | 0.00% | $ - | 0.00% |
| 01/19/10 | $ 0.62 | $ 0.62 | $ 0.62 | $ 0.62 | - | $ - | 0.00% | $ - | 0.00% |
| 01/20/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | 16,600 | $ (0.01) | -1.61% | $ - | 0.00% |
| 01/21/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 01/22/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 01/25/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 01/26/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 01/27/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 01/28/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 01/29/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/01/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/02/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/03/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/04/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/05/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/08/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/09/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/10/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/11/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/12/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/16/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/17/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/18/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/19/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/22/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/23/10 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | - | $ - | 0.00% | $ - | 0.00% |
| 02/24/10 | $ 0.60 | $ 1.25 | $ 0.60 | $ 1.01 | 5,900 | $ 0.40 | 65.57% | $ 0.65 | 106.56% |
| 02/25/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | 100 | $ (0.01) | -0.99% | $ - | 0.00% |
| 02/26/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/01/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/02/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/03/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/04/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/05/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/08/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/09/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/10/10 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | - | $ - | 0.00% | $ - | 0.00% |
| 03/11/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | 600 | $ 0.01 | 1.00% | $ - | 0.00% |
| 03/12/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | 100 | $ - | 0.00% | $ - | 0.00% |
| 03/15/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 03/16/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 03/17/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | 100 | $ - | 0.00% | $ - | 0.00% |
| 03/18/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 03/19/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 03/22/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | 900 | $ - | 0.00% | $ - | 0.00% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/10 | $ 1.01 | $ 1.01 | $ 0.89 | $ 0.89 | 3,100 | $ (0.12) | -11.88% | $ 0.12 | 11.88% |
| 03/24/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 03/25/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 03/26/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 03/29/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 03/30/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 03/31/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 04/01/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 04/05/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 04/06/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 04/07/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 04/08/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 04/09/10 | $ 0.89 | $ 0.89 | $ 0.89 | $ 0.89 | - | $ - | 0.00% | $ - | 0.00% |
| 04/12/10 | $ 0.50 | $ 0.54 | $ 0.50 | $ 0.54 | 5,600 | $ (0.35) | -39.33% | $ 0.04 | 4.49% |
| 04/13/10 | $ 0.54 | $ 0.54 | $ 0.54 | $ 0.54 | - | $ - | 0.00% | $ - | 0.00% |
| 04/14/10 | $ 0.40 | $ 0.40 | $ 0.40 | $ 0.40 | 5,000 | $ (0.14) | -25.93% | $ - | 0.00% |
| 04/15/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | 5,000 | $ (0.15) | -37.50% | $ - | 0.00% |
| 04/16/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 04/19/10 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | 1,000 | $ 0.30 | 120.00% | $ - | 0.00% |
| 04/20/10 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | 1,000 | $ - | 0.00% | $ - | 0.00% |
| 04/21/10 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | - | $ - | 0.00% | $ - | 0.00% |
| 04/22/10 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | - | $ - | 0.00% | $ - | 0.00% |
| 04/23/10 | $ 0.60 | $ 0.60 | $ 0.57 | $ 0.57 | 700 | $ 0.02 | 3.64% | $ 0.03 | 5.45% |
| 04/26/10 | $ 0.57 | $ 0.57 | $ 0.57 | $ 0.57 | - | $ - | 0.00% | $ - | 0.00% |
| 04/27/10 | $ 0.57 | $ 0.57 | $ 0.57 | $ 0.57 | - | $ - | 0.00% | $ - | 0.00% |
| 04/28/10 | $ 0.57 | $ 0.57 | $ 0.57 | $ 0.57 | - | $ - | 0.00% | $ - | 0.00% |
| 04/29/10 | $ 0.57 | $ 0.57 | $ 0.57 | $ 0.57 | - | $ - | 0.00% | $ - | 0.00% |
| 04/30/10 | $ 0.57 | $ 0.57 | $ 0.57 | $ 0.57 | - | $ - | 0.00% | $ - | 0.00% |
| 05/03/10 | $ 0.57 | $ 0.57 | $ 0.57 | $ 0.57 | - | $ - | 0.00% | $ - | 0.00% |
| 05/04/10 | $ 0.60 | $ 1.01 | $ 0.60 | $ 1.01 | 4,000 | $ 0.44 | 77.19% | $ 0.41 | 71.93% |
| 05/05/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/06/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/07/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/10/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | 200 | $ - | 0.00% | $ - | 0.00% |
| 05/11/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/12/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | 4,500 | $ - | 0.00% | $ - | 0.00% |
| 05/13/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/14/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/17/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/18/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/19/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/20/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/21/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/24/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/25/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/26/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/27/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 05/28/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 06/01/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 06/02/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 06/03/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 06/04/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 06/07/10 | $ 1.01 | $ 1.01 | $ 1.01 | $ 1.01 | - | $ - | 0.00% | $ - | 0.00% |
| 06/08/10 | $ 1.25 | $ 1.25 | $ 1.25 | $ 1.25 | 300 | $ 0.24 | 23.76% | $ - | 0.00% |
| 06/09/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | 2,000 | $ (1.00) | -80.00% | $ - | 0.00% |
| 06/10/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/11/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/14/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/15/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/16/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 06/17/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/18/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/21/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/22/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | | $ - | 0.00% | $ - | 0.00% |
| 06/23/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/24/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/25/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/28/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/29/10 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | - | $ - | 0.00% | $ - | 0.00% |
| 06/30/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | 1,600 | $ (0.15) | -60.00% | $ - | 0.00% |
| 07/01/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/02/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/06/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/07/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/08/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/09/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/12/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/13/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/14/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/15/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/16/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/19/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/20/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/21/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/22/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/23/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/26/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/27/10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | - | $ - | 0.00% | $ - | 0.00% |
| 07/28/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | 4,000 | $ 0.07 | 70.00% | $ - | 0.00% |
| 07/29/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 07/30/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/02/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/03/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/04/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/05/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/06/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/09/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/10/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/11/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/12/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/13/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/16/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/17/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/18/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/19/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/20/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/23/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/24/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/25/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/26/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/27/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/30/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 08/31/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/01/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/02/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/03/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/07/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/08/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/09/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/10/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 09/13/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/14/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/15/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/16/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/17/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/20/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/21/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/22/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/23/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/24/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/27/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/28/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/29/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 09/30/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/01/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/04/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/05/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/06/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/07/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/08/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/11/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/12/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/13/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/14/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/15/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/18/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/19/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | 200 | $ - | 0.00% | $ - | 0.00% |
| 10/20/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/21/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/22/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/25/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/26/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/27/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/28/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 10/29/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/01/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/02/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/03/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/04/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/05/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/08/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/09/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/10/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/11/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/12/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/15/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/16/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/17/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/18/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/19/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/22/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/23/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/24/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/26/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/29/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 11/30/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/01/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/02/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/03/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/06/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/08/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/09/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/10/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 7.04% |
| 12/13/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/14/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/15/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | 200 | $ - | 0.00% | $ - | 0.00% |
| 12/16/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/17/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/20/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/21/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| 12/22/10 | $ 0.17 | $ 0.17 | $ 0.17 | $ 0.17 | - | $ - | 0.00% | $ - | 0.00% |
| | 484 | Trading Days: 01/23/09 - 12/22/10 | | | 259,100 | Total Volume | $ (0.50) | Price Change | |
| | | | | | 535 | Average Daily Volume | -74.63% | % Change | |
| | | | | | | | | | |
| 12/23/10 | $ 0.90 | $ 0.90 | $ 0.40 | $ 0.50 | 173,300 | $ 0.33 | 194.12% | $ 0.50 | 294.12% |
| 12/27/10 | $ 0.50 | $ 0.53 | $ 0.50 | $ 0.53 | 57,800 | $ 0.03 | 6.00% | $ 0.03 | 6.00% |
| 12/28/10 | $ 0.53 | $ 0.53 | $ 0.53 | $ 0.53 | 52,500 | $ - | 0.00% | $ - | 0.00% |
| 12/29/10 | $ 0.53 | $ 0.53 | $ 0.53 | $ 0.53 | - | $ - | 0.00% | $ - | 0.00% |
| 12/30/10 | $ 0.50 | $ 0.55 | $ 0.50 | $ 0.55 | 54,700 | $ 0.02 | 3.77% | $ 0.05 | 9.43% |
| 12/31/10 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | 105,500 | $ - | 0.00% | $ - | 0.00% |
| 01/03/11 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | - | $ - | 0.00% | $ - | 0.00% |
| 01/04/11 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | - | $ - | 0.00% | $ - | 0.00% |
| 01/05/11 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | - | $ - | 0.00% | $ - | 0.00% |
| 01/06/11 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | - | $ - | 0.00% | $ - | 0.00% |
| 01/07/11 | $ 0.55 | $ 0.55 | $ 0.55 | $ 0.55 | - | $ - | 0.00% | $ - | 0.00% |
| 01/10/11 | $ 0.51 | $ 0.51 | $ 0.51 | $ 0.51 | 500 | $ (0.04) | -7.27% | $ - | 0.00% |
| 01/11/11 | $ 0.51 | $ 0.51 | $ 0.51 | $ 0.51 | - | $ - | 0.00% | $ - | 0.00% |
| 01/12/11 | $ 0.51 | $ 0.51 | $ 0.51 | $ 0.51 | - | $ - | 0.00% | $ - | 0.00% |
| 01/13/11 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | 5,000 | $ 0.10 | 19.61% | $ - | 0.00% |
| 01/14/11 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | 1,100 | $ - | 0.00% | $ - | 0.00% |
| 01/18/11 | $ 0.61 | $ 0.61 | $ 0.60 | $ 0.60 | 27,700 | $ (0.01) | -1.64% | $ 0.01 | 1.64% |
| 01/19/11 | $ 0.60 | $ 0.61 | $ 0.60 | $ 0.61 | 7,500 | $ 0.01 | 1.67% | $ 0.01 | 1.67% |
| 01/20/11 | $ 0.61 | $ 0.62 | $ 0.61 | $ 0.62 | 2,800 | $ 0.01 | 1.64% | $ 0.01 | 1.64% |
| 01/21/11 | $ 0.65 | $ 0.65 | $ 0.62 | $ 0.65 | 31,800 | $ 0.03 | 4.84% | $ 0.03 | 4.84% |
| 01/24/11 | $ 0.65 | $ 0.65 | $ 0.65 | $ 0.65 | - | $ - | 0.00% | $ - | 0.00% |
| 01/25/11 | $ 0.65 | $ 0.65 | $ 0.65 | $ 0.65 | 300 | $ - | 0.00% | $ - | 0.00% |
| 01/26/11 | $ 0.51 | $ 0.65 | $ 0.51 | $ 0.65 | 2,600 | $ - | 0.00% | $ 0.14 | 21.54% |
| 01/27/11 | $ 0.65 | $ 0.65 | $ 0.65 | $ 0.65 | - | $ - | 0.00% | $ - | 0.00% |
| 01/28/11 | $ 0.65 | $ 0.65 | $ 0.65 | $ 0.65 | - | $ - | 0.00% | $ - | 0.00% |
| 01/31/11 | $ 0.65 | $ 0.65 | $ 0.65 | $ 0.65 | - | $ - | 0.00% | $ - | 0.00% |
| 02/01/11 | $ 0.65 | $ 0.65 | $ 0.65 | $ 0.65 | 24,600 | $ - | 0.00% | $ - | 0.00% |
| 02/02/11 | $ 0.61 | $ 0.61 | $ 0.61 | $ 0.61 | 10,000 | $ (0.04) | -6.15% | $ - | 0.00% |
| 02/03/11 | $ 0.65 | $ 0.72 | $ 0.65 | $ 0.71 | 826,500 | $ 0.10 | 16.39% | $ 0.07 | 11.48% |
| 02/04/11 | $ 0.72 | $ 0.72 | $ 0.67 | $ 0.70 | 161,800 | $ (0.01) | -1.41% | $ 0.05 | 7.04% |
| 02/07/11 | $ 0.71 | $ 0.71 | $ 0.53 | $ 0.53 | 77,700 | $ (0.17) | -24.29% | $ 0.18 | 25.71% |
| 02/08/11 | $ 0.60 | $ 0.65 | $ 0.58 | $ 0.62 | 175,000 | $ 0.09 | 16.98% | $ 0.07 | 13.21% |
| 02/09/11 | $ 0.67 | $ 0.75 | $ 0.66 | $ 0.75 | 602,900 | $ 0.13 | 20.97% | $ 0.09 | 14.52% |
| 02/10/11 | $ 0.76 | $ 0.78 | $ 0.74 | $ 0.77 | 321,100 | $ 0.02 | 2.67% | $ 0.04 | 5.33% |
| 02/11/11 | $ 0.78 | $ 0.84 | $ 0.75 | $ 0.79 | 1,352,600 | $ 0.02 | 2.60% | $ 0.09 | 11.69% |
| 02/14/11 | $ 0.83 | $ 0.83 | $ 0.75 | $ 0.81 | 1,433,100 | $ 0.02 | 2.53% | $ 0.08 | 10.13% |
| 02/15/11 | $ 0.82 | $ 0.82 | $ 0.67 | $ 0.75 | 873,600 | $ (0.06) | -7.41% | $ 0.15 | 18.52% |
| 02/16/11 | $ 0.80 | $ 0.80 | $ 0.75 | $ 0.79 | 496,100 | $ 0.04 | 5.33% | $ 0.05 | 6.67% |
| 02/17/11 | $ 0.81 | $ 0.81 | $ 0.78 | $ 0.79 | 609,500 | $ - | 0.00% | $ 0.03 | 3.80% |
| 02/18/11 | $ 0.85 | $ 0.88 | $ 0.78 | $ 0.79 | 730,200 | $ - | 0.00% | $ 0.10 | 12.66% |
| 02/22/11 | $ 0.80 | $ 0.81 | $ 0.75 | $ 0.78 | 330,000 | $ (0.01) | -1.27% | $ 0.06 | 7.59% |
| 02/23/11 | $ 0.81 | $ 0.81 | $ 0.79 | $ 0.80 | 569,300 | $ 0.02 | 2.56% | $ 0.02 | 2.56% |
| 02/24/11 | $ 0.83 | $ 0.87 | $ 0.83 | $ 0.85 | 1,432,000 | $ 0.05 | 6.25% | $ 0.04 | 5.00% |
| 02/25/11 | $ 0.86 | $ 0.87 | $ 0.86 | $ 0.87 | 864,600 | $ 0.02 | 2.35% | $ 0.01 | 1.18% |
| 02/28/11 | $ 0.89 | $ 0.91 | $ 0.88 | $ 0.91 | 1,316,900 | $ 0.04 | 4.60% | $ 0.03 | 3.45% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| | 45 | Trading Days: 12/23/10 - 02/28/11 | | | 12,730,600 | Total Volume | $ 0.74 | Price Change | |
| | | | | | 282,902 | Average Daily Volume | 435.29% | % Change | |
| | | | | | 52746.27% | % Change in Average Daily Volume vs Prior Period | | | |
| 03/01/11 | $ 0.94 | $ 0.96 | $ 0.92 | $ 0.93 | 2,200,300 | $ 0.02 | 2.20% | $ 0.04 | 4.40% |
| 03/02/11 | $ 0.94 | $ 0.98 | $ 0.81 | $ 0.93 | 3,517,500 | $ - | 0.00% | $ 0.17 | 18.28% |
| 03/03/11 | $ 0.96 | $ 0.97 | $ 0.86 | $ 0.92 | 1,080,400 | $ (0.01) | -1.08% | $ 0.11 | 11.83% |
| 03/04/11 | $ 0.96 | $ 0.99 | $ 0.94 | $ 0.98 | 1,132,300 | $ 0.06 | 6.52% | $ 0.05 | 5.43% |
| 03/07/11 | $ 1.00 | $ 1.05 | $ 1.00 | $ 1.02 | 1,591,100 | $ 0.04 | 4.08% | $ 0.05 | 5.10% |
| 03/08/11 | $ 1.04 | $ 1.07 | $ 1.03 | $ 1.06 | 1,326,600 | $ 0.04 | 3.92% | $ 0.04 | 3.92% |
| 03/09/11 | $ 1.08 | $ 1.18 | $ 1.07 | $ 1.17 | 2,003,300 | $ 0.11 | 10.38% | $ 0.11 | 10.38% |
| 03/10/11 | $ 1.20 | $ 1.28 | $ 1.18 | $ 1.27 | 2,647,200 | $ 0.10 | 8.55% | $ 0.10 | 8.55% |
| 03/11/11 | $ 1.29 | $ 1.29 | $ 0.95 | $ 1.14 | 3,541,700 | $ (0.13) | -10.24% | $ 0.34 | 26.77% |
| 03/14/11 | $ 1.15 | $ 1.18 | $ 1.00 | $ 1.03 | 1,334,000 | $ (0.11) | -9.65% | $ 0.18 | 15.79% |
| 03/15/11 | $ 1.01 | $ 1.03 | $ 0.72 | $ 0.96 | 2,614,400 | $ (0.07) | -6.80% | $ 0.31 | 30.10% |
| 03/16/11 | $ 0.99 | $ 1.11 | $ 0.99 | $ 1.11 | 1,571,900 | $ 0.15 | 15.63% | $ 0.12 | 12.50% |
| 03/17/11 | $ 1.16 | $ 1.26 | $ 1.16 | $ 1.25 | 2,810,900 | $ 0.14 | 12.61% | $ 0.10 | 9.01% |
| 03/18/11 | $ 1.28 | $ 1.40 | $ 1.27 | $ 1.40 | 2,670,900 | $ 0.15 | 12.00% | $ 0.13 | 10.40% |
| 03/21/11 | $ 1.44 | $ 1.45 | $ 1.16 | $ 1.35 | 2,659,400 | $ (0.05) | -3.57% | $ 0.29 | 20.71% |
| 03/22/11 | $ 1.35 | $ 1.37 | $ 1.23 | $ 1.30 | 846,600 | $ (0.05) | -3.70% | $ 0.14 | 10.37% |
| 03/23/11 | $ 1.32 | $ 1.33 | $ 1.26 | $ 1.30 | 620,600 | $ - | 0.00% | $ 0.07 | 5.38% |
| 03/24/11 | $ 1.32 | $ 1.32 | $ 1.21 | $ 1.26 | 997,200 | $ (0.04) | -3.08% | $ 0.11 | 8.46% |
| 03/25/11 | $ 1.31 | $ 1.32 | $ 1.24 | $ 1.27 | 922,300 | $ 0.01 | 0.79% | $ 0.08 | 6.35% |
| 03/28/11 | $ 1.30 | $ 1.35 | $ 1.29 | $ 1.35 | 788,600 | $ 0.08 | 6.30% | $ 0.06 | 4.72% |
| 03/29/11 | $ 1.39 | $ 1.56 | $ 1.38 | $ 1.46 | 2,771,900 | $ 0.11 | 8.15% | $ 0.18 | 13.33% |
| 03/30/11 | $ 1.51 | $ 1.55 | $ 1.40 | $ 1.51 | 2,153,300 | $ 0.05 | 3.42% | $ 0.15 | 10.27% |
| 03/31/11 | $ 1.56 | $ 1.59 | $ 1.54 | $ 1.56 | 1,802,100 | $ 0.05 | 3.31% | $ 0.05 | 3.31% |
| 04/01/11 | $ 1.61 | $ 1.63 | $ 1.58 | $ 1.60 | 1,844,000 | $ 0.04 | 2.56% | $ 0.05 | 3.21% |
| 04/04/11 | $ 1.63 | $ 1.73 | $ 1.56 | $ 1.65 | 2,888,000 | $ 0.05 | 3.12% | $ 0.17 | 10.63% |
| 04/05/11 | $ 1.70 | $ 1.79 | $ 1.65 | $ 1.71 | 2,922,300 | $ 0.06 | 3.64% | $ 0.14 | 8.48% |
| 04/06/11 | $ 1.84 | $ 1.84 | $ 1.75 | $ 1.75 | 2,016,900 | $ 0.04 | 2.34% | $ 0.09 | 5.26% |
| 04/07/11 | $ 1.80 | $ 1.84 | $ 1.78 | $ 1.80 | 1,627,000 | $ 0.05 | 2.86% | $ 0.06 | 3.43% |
| 04/08/11 | $ 1.84 | $ 1.87 | $ 1.82 | $ 1.83 | 1,484,600 | $ 0.03 | 1.67% | $ 0.05 | 2.78% |
| 04/11/11 | $ 1.86 | $ 1.92 | $ 1.85 | $ 1.86 | 2,144,900 | $ 0.03 | 1.64% | $ 0.07 | 3.83% |
| 04/12/11 | $ 1.89 | $ 1.95 | $ 1.86 | $ 1.87 | 2,638,700 | $ 0.01 | 0.54% | $ 0.09 | 4.84% |
| 04/13/11 | $ 1.90 | $ 1.95 | $ 1.21 | $ 1.25 | 6,707,600 | $ (0.62) | -33.16% | $ 0.74 | 39.57% |
| 04/14/11 | $ 1.40 | $ 1.74 | $ 1.39 | $ 1.73 | 8,791,700 | $ 0.48 | 38.40% | $ 0.35 | 28.00% |
| 04/15/11 | $ 1.88 | $ 1.89 | $ 1.75 | $ 1.81 | 4,092,400 | $ 0.08 | 4.62% | $ 0.14 | 8.09% |
| 04/18/11 | $ 1.83 | $ 1.83 | $ 1.45 | $ 1.74 | 3,834,900 | $ (0.07) | -3.87% | $ 0.38 | 20.99% |
| 04/19/11 | $ 1.69 | $ 1.77 | $ 1.61 | $ 1.68 | 2,267,700 | $ (0.06) | -3.45% | $ 0.16 | 9.20% |
| 04/20/11 | $ 1.71 | $ 1.81 | $ 1.68 | $ 1.80 | 1,647,200 | $ 0.12 | 7.14% | $ 0.13 | 7.74% |
| 04/21/11 | $ 1.82 | $ 1.87 | $ 1.76 | $ 1.85 | 1,273,800 | $ 0.05 | 2.78% | $ 0.11 | 6.11% |
| 04/25/11 | $ 1.88 | $ 1.92 | $ 1.87 | $ 1.89 | 2,105,400 | $ 0.04 | 2.16% | $ 0.05 | 2.70% |
| 04/26/11 | $ 1.94 | $ 1.95 | $ 1.91 | $ 1.93 | 1,900,000 | $ 0.04 | 2.12% | $ 0.04 | 2.12% |
| 04/27/11 | $ 1.96 | $ 2.02 | $ 1.94 | $ 2.00 | 3,124,500 | $ 0.07 | 3.63% | $ 0.08 | 4.15% |
| 04/28/11 | $ 2.05 | $ 2.14 | $ 2.01 | $ 2.09 | 4,700,000 | $ 0.09 | 4.50% | $ 0.13 | 6.50% |
| 04/29/11 | $ 2.14 | $ 2.41 | $ 2.09 | $ 2.34 | 7,079,200 | $ 0.25 | 11.96% | $ 0.32 | 15.31% |
| 05/02/11 | $ 2.45 | $ 3.27 | $ 2.44 | $ 3.00 | 11,931,000 | $ 0.66 | 28.21% | $ 0.83 | 35.47% |
| 05/03/11 | $ 3.00 | $ 3.30 | $ 2.40 | $ 2.77 | 8,416,900 | $ (0.23) | -7.67% | $ 0.90 | 30.00% |
| 05/04/11 | $ 2.80 | $ 3.11 | $ 2.79 | $ 3.00 | 4,580,300 | $ 0.23 | 8.30% | $ 0.32 | 11.55% |
| 05/05/11 | $ 3.08 | $ 3.20 | $ 3.06 | $ 3.11 | 4,463,100 | $ 0.11 | 3.67% | $ 0.14 | 4.67% |
| 05/06/11 | $ 3.16 | $ 3.26 | $ 2.75 | $ 3.12 | 6,990,200 | $ 0.01 | 0.32% | $ 0.51 | 16.40% |
| 05/09/11 | $ 3.17 | $ 3.29 | $ 3.16 | $ 3.20 | 4,773,900 | $ 0.08 | 2.56% | $ 0.13 | 4.17% |
| 05/10/11 | $ 3.29 | $ 3.45 | $ 3.28 | $ 3.35 | 5,588,000 | $ 0.15 | 4.69% | $ 0.17 | 5.31% |
| 05/11/11 | $ 3.43 | $ 4.03 | $ 3.42 | $ 4.02 | 9,062,200 | $ 0.67 | 20.00% | $ 0.61 | 18.21% |
| 05/12/11 | $ 4.15 | $ 6.35 | $ 4.14 | $ 5.42 | 20,400,000 | $ 1.40 | 34.83% | $ 2.21 | 54.98% |
| 05/13/11 | $ 5.59 | $ 6.00 | $ 5.00 | $ 5.17 | 11,397,700 | $ (0.25) | -4.61% | $ 1.00 | 18.45% |
| | 53 | Trading Days: 03/01/11 - 05/13/11 | | | 196,298,600 | Total Volume | $ 4.26 | Price Change | |
| | | | | | 3,703,747 | Average Daily Volume | 468.13% | % Change | |
| | | | | | 1209.20% | % Change in Average Daily Volume vs Prior Period | | | |
| 05/16/11 | $ 5.01 | $ 5.19 | $ 3.00 | $ 3.35 | 19,483,700 | $ (1.82) | -35.20% | $ 2.19 | 42.36% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 05/17/11 | $ 2.93 | $ 3.00 | $ 2.02 | $ 2.30 | 17,385,700 | $ (1.05) | -31.34% | $ 0.98 | 29.25% |
| 05/18/11 | $ 2.00 | $ 2.00 | $ 0.92 | $ 1.52 | 35,356,100 | $ (0.78) | -33.91% | $ 1.08 | 46.96% |
| 05/19/11 | $ 1.63 | $ 2.52 | $ 1.62 | $ 2.30 | 20,893,000 | $ 0.78 | 51.32% | $ 0.90 | 59.21% |
| 05/20/11 | $ 2.43 | $ 2.75 | $ 1.90 | $ 2.09 | 13,624,200 | $ (0.21) | -9.13% | $ 0.85 | 36.96% |
| 05/23/11 | $ 1.89 | $ 2.10 | $ 1.62 | $ 1.99 | 7,100,000 | $ (0.10) | -4.78% | $ 0.48 | 22.97% |
| 05/24/11 | $ 2.03 | $ 2.23 | $ 1.95 | $ 2.01 | 4,000,000 | $ 0.02 | 1.01% | $ 0.28 | 14.07% |
| 05/25/11 | $ 2.13 | $ 2.19 | $ 2.00 | $ 2.07 | 2,781,800 | $ 0.06 | 2.99% | $ 0.19 | 9.45% |
| 05/26/11 | $ 2.09 | $ 2.19 | $ 2.02 | $ 2.09 | 2,320,400 | $ 0.02 | 0.97% | $ 0.17 | 8.21% |
| 05/27/11 | $ 1.97 | $ 2.11 | $ 1.91 | $ 2.04 | 2,428,300 | $ (0.05) | -2.39% | $ 0.20 | 9.57% |
| 05/31/11 | $ 2.10 | $ 2.10 | $ 1.91 | $ 1.93 | 2,628,600 | $ (0.11) | -5.39% | $ 0.19 | 9.31% |
| 06/01/11 | $ 1.89 | $ 2.00 | $ 1.53 | $ 1.61 | 4,808,500 | $ (0.32) | -16.58% | $ 0.47 | 24.35% |
| 06/02/11 | $ 1.60 | $ 1.61 | $ 1.26 | $ 1.42 | 5,127,300 | $ (0.19) | -11.80% | $ 0.35 | 21.74% |
| 06/03/11 | $ 1.41 | $ 1.75 | $ 1.41 | $ 1.71 | 3,595,900 | $ 0.29 | 20.42% | $ 0.34 | 23.94% |
| 06/06/11 | $ 1.75 | $ 1.87 | $ 1.72 | $ 1.86 | 2,894,700 | $ 0.15 | 8.77% | $ 0.15 | 8.77% |
| 06/07/11 | $ 1.97 | $ 2.10 | $ 1.90 | $ 2.10 | 4,570,200 | $ 0.24 | 12.90% | $ 0.20 | 10.75% |
| 06/08/11 | $ 2.18 | $ 2.48 | $ 2.10 | $ 2.44 | 7,747,800 | $ 0.34 | 16.19% | $ 0.38 | 18.10% |
| 06/09/11 | $ 2.23 | $ 2.24 | $ 1.81 | $ 2.02 | 7,839,200 | $ (0.42) | -17.21% | $ 0.43 | 17.62% |
| 06/10/11 | $ 1.96 | $ 1.97 | $ 1.82 | $ 1.90 | 2,863,700 | $ (0.12) | -5.94% | $ 0.15 | 7.43% |
| 06/13/11 | $ 1.90 | $ 2.15 | $ 1.90 | $ 2.02 | 2,561,800 | $ 0.12 | 6.32% | $ 0.25 | 13.16% |
| 06/14/11 | $ 1.99 | $ 2.10 | $ 1.68 | $ 1.69 | 6,400,100 | $ (0.33) | -16.34% | $ 0.42 | 20.79% |
| 06/15/11 | $ 1.61 | $ 1.75 | $ 1.46 | $ 1.74 | 4,823,000 | $ 0.05 | 2.96% | $ 0.29 | 17.16% |
| 06/16/11 | $ 1.67 | $ 1.72 | $ 1.57 | $ 1.60 | 1,687,900 | $ (0.14) | -8.05% | $ 0.15 | 8.62% |
| 06/17/11 | $ 1.62 | $ 1.74 | $ 1.61 | $ 1.67 | 1,664,200 | $ 0.07 | 4.37% | $ 0.13 | 8.12% |
| 06/20/11 | $ 1.59 | $ 1.66 | $ 1.51 | $ 1.54 | 1,350,400 | $ (0.13) | -7.78% | $ 0.15 | 8.98% |
| 06/21/11 | $ 1.48 | $ 1.55 | $ 1.39 | $ 1.42 | 3,186,100 | $ (0.12) | -7.79% | $ 0.16 | 10.39% |
| 06/22/11 | $ 1.41 | $ 1.46 | $ 1.40 | $ 1.42 | 1,019,200 | $ - | 0.00% | $ 0.06 | 4.23% |
| 06/23/11 | $ 1.41 | $ 1.42 | $ 1.26 | $ 1.35 | 2,317,100 | $ (0.07) | -4.93% | $ 0.16 | 11.27% |
| 06/24/11 | $ 1.35 | $ 1.35 | $ 1.23 | $ 1.25 | 1,420,500 | $ (0.10) | -7.41% | $ 0.12 | 8.89% |
| 06/27/11 | $ 1.20 | $ 1.23 | $ 1.02 | $ 1.10 | 3,433,400 | $ (0.15) | -12.00% | $ 0.21 | 16.80% |
| 06/28/11 | $ 1.08 | $ 1.40 | $ 1.05 | $ 1.34 | 2,888,700 | $ 0.24 | 21.82% | $ 0.35 | 31.82% |
| 06/29/11 | $ 1.33 | $ 1.37 | $ 1.19 | $ 1.20 | 1,238,900 | $ (0.14) | -10.45% | $ 0.18 | 13.43% |
| 06/30/11 | $ 1.23 | $ 1.23 | $ 1.11 | $ 1.15 | 756,800 | $ (0.05) | -4.17% | $ 0.12 | 10.00% |
| | 33 | Trading Days: 05/16/11 - 06/30/11 | | | 202,197,200 | Total Volume | $ (4.02) | Price Change | |
| | | | | | 6,127,188 | Average Daily Volume | -77.76% | % Change | |
| | | | | | 65.43% | % Change in Average Daily Volume vs Prior Period | | | |
| 07/01/11 | $ 1.19 | $ 1.20 | $ 1.11 | $ 1.16 | 500,100 | $ 0.01 | 0.87% | $ 0.09 | 7.83% |
| 07/05/11 | $ 1.18 | $ 1.28 | $ 1.16 | $ 1.22 | 878,500 | $ 0.06 | 5.17% | $ 0.12 | 10.34% |
| 07/06/11 | $ 1.24 | $ 1.28 | $ 1.16 | $ 1.19 | 536,300 | $ (0.03) | -2.46% | $ 0.12 | 9.84% |
| 07/07/11 | $ 1.19 | $ 1.23 | $ 1.15 | $ 1.16 | 537,200 | $ (0.03) | -2.52% | $ 0.08 | 6.72% |
| 07/08/11 | $ 1.14 | $ 1.22 | $ 1.13 | $ 1.17 | 513,800 | $ 0.01 | 0.86% | $ 0.09 | 7.76% |
| 07/11/11 | $ 1.12 | $ 1.29 | $ 1.12 | $ 1.17 | 1,336,100 | $ - | 0.00% | $ 0.17 | 14.53% |
| 07/12/11 | $ 1.14 | $ 1.18 | $ 1.12 | $ 1.15 | 472,000 | $ (0.02) | -1.71% | $ 0.06 | 5.13% |
| 07/13/11 | $ 1.13 | $ 1.17 | $ 1.05 | $ 1.05 | 977,200 | $ (0.10) | -8.70% | $ 0.12 | 10.43% |
| 07/14/11 | $ 1.05 | $ 1.07 | $ 0.95 | $ 1.00 | 2,153,700 | $ (0.05) | -4.76% | $ 0.12 | 11.43% |
| 07/15/11 | $ 0.98 | $ 1.00 | $ 0.81 | $ 0.86 | 2,296,900 | $ (0.14) | -14.00% | $ 0.19 | 19.00% |
| 07/18/11 | $ 0.85 | $ 0.90 | $ 0.80 | $ 0.83 | 1,030,700 | $ (0.03) | -3.49% | $ 0.10 | 11.63% |
| 07/19/11 | $ 0.81 | $ 0.84 | $ 0.64 | $ 0.68 | 2,461,800 | $ (0.15) | -18.07% | $ 0.20 | 24.10% |
| 07/20/11 | $ 0.65 | $ 0.67 | $ 0.55 | $ 0.59 | 2,558,300 | $ (0.09) | -13.24% | $ 0.12 | 17.65% |
| 07/21/11 | $ 0.58 | $ 0.79 | $ 0.55 | $ 0.79 | 3,914,600 | $ 0.20 | 33.90% | $ 0.24 | 40.68% |
| 07/22/11 | $ 0.83 | $ 0.86 | $ 0.71 | $ 0.80 | 3,608,100 | $ 0.01 | 1.27% | $ 0.15 | 18.99% |
| 07/25/11 | $ 0.78 | $ 0.80 | $ 0.66 | $ 0.73 | 1,181,100 | $ (0.07) | -8.75% | $ 0.14 | 17.50% |
| 07/26/11 | $ 0.71 | $ 0.73 | $ 0.66 | $ 0.67 | 613,000 | $ (0.06) | -8.22% | $ 0.07 | 9.59% |
| 07/27/11 | $ 0.66 | $ 0.69 | $ 0.62 | $ 0.65 | 481,800 | $ (0.02) | -2.99% | $ 0.07 | 10.45% |
| 07/28/11 | $ 0.65 | $ 0.65 | $ 0.57 | $ 0.61 | 633,300 | $ (0.04) | -6.15% | $ 0.08 | 12.31% |
| 07/29/11 | $ 0.61 | $ 0.69 | $ 0.57 | $ 0.63 | 962,300 | $ 0.02 | 3.28% | $ 0.12 | 19.67% |
| 08/01/11 | $ 0.68 | $ 0.69 | $ 0.62 | $ 0.65 | 527,600 | $ 0.02 | 3.17% | $ 0.07 | 11.11% |
| 08/02/11 | $ 0.66 | $ 1.23 | $ 0.66 | $ 1.20 | 7,024,700 | $ 0.55 | 84.62% | $ 0.57 | 87.69% |
| 08/03/11 | $ 1.17 | $ 1.20 | $ 0.79 | $ 0.80 | 7,943,800 | $ (0.40) | -33.33% | $ 0.41 | 34.17% |
| 08/04/11 | $ 0.80 | $ 0.86 | $ 0.72 | $ 0.84 | 2,300,300 | $ 0.04 | 5.00% | $ 0.14 | 17.50% |
| 08/05/11 | $ 0.82 | $ 0.84 | $ 0.78 | $ 0.79 | 861,300 | $ (0.05) | -5.95% | $ 0.06 | 7.14% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/11 | $ 0.75 | $ 0.78 | $ 0.67 | $ 0.72 | 1,120,900 | $ (0.07) | -8.86% | $ 0.11 | 13.92% |
| 08/09/11 | $ 0.68 | $ 0.93 | $ 0.67 | $ 0.82 | 2,004,300 | $ 0.10 | 13.89% | $ 0.26 | 36.11% |
| 08/10/11 | $ 0.85 | $ 0.93 | $ 0.81 | $ 0.87 | 1,304,100 | $ 0.05 | 6.10% | $ 0.12 | 14.63% |
| 08/11/11 | $ 0.90 | $ 0.92 | $ 0.86 | $ 0.87 | 1,188,000 | $ - | 0.00% | $ 0.06 | 6.90% |
| 08/12/11 | $ 0.87 | $ 0.91 | $ 0.87 | $ 0.88 | 712,900 | $ 0.01 | 1.15% | $ 0.04 | 4.60% |
| 08/15/11 | $ 0.87 | $ 0.89 | $ 0.84 | $ 0.84 | 562,000 | $ (0.04) | -4.55% | $ 0.05 | 5.68% |
| 08/16/11 | $ 0.83 | $ 0.90 | $ 0.83 | $ 0.89 | 456,200 | $ 0.05 | 5.95% | $ 0.07 | 8.33% |
| 08/17/11 | $ 0.90 | $ 0.90 | $ 0.86 | $ 0.90 | 232,100 | $ 0.01 | 1.12% | $ 0.04 | 4.49% |
| 08/18/11 | $ 0.90 | $ 0.90 | $ 0.84 | $ 0.87 | 347,300 | $ (0.03) | -3.33% | $ 0.06 | 6.67% |
| 08/19/11 | $ 0.86 | $ 0.87 | $ 0.81 | $ 0.82 | 443,700 | $ (0.05) | -5.75% | $ 0.06 | 6.90% |
| 08/22/11 | $ 0.82 | $ 0.88 | $ 0.78 | $ 0.84 | 860,200 | $ 0.02 | 2.44% | $ 0.10 | 12.20% |
| 08/23/11 | $ 0.80 | $ 0.84 | $ 0.80 | $ 0.83 | 361,700 | $ (0.01) | -1.19% | $ 0.04 | 4.76% |
| 08/24/11 | $ 0.81 | $ 0.84 | $ 0.78 | $ 0.81 | 288,600 | $ (0.02) | -2.41% | $ 0.06 | 7.23% |
| 08/25/11 | $ 0.84 | $ 0.84 | $ 0.78 | $ 0.80 | 252,500 | $ (0.01) | -1.23% | $ 0.06 | 7.41% |
| 08/26/11 | $ 0.77 | $ 0.79 | $ 0.76 | $ 0.77 | 175,600 | $ (0.03) | -3.75% | $ 0.03 | 3.75% |
| 08/29/11 | $ 0.79 | $ 0.84 | $ 0.75 | $ 0.80 | 528,600 | $ 0.03 | 3.90% | $ 0.09 | 11.69% |
| 08/30/11 | $ 0.79 | $ 0.81 | $ 0.77 | $ 0.78 | 221,800 | $ (0.02) | -2.50% | $ 0.04 | 5.00% |
| 08/31/11 | $ 0.79 | $ 0.79 | $ 0.78 | $ 0.78 | 200,500 | $ - | 0.00% | $ 0.01 | 1.28% |
| 09/01/11 | $ 0.78 | $ 0.79 | $ 0.77 | $ 0.78 | 216,800 | $ - | 0.00% | $ 0.02 | 2.56% |
| 09/02/11 | $ 0.78 | $ 0.79 | $ 0.78 | $ 0.78 | 133,600 | $ - | 0.00% | $ 0.01 | 1.28% |
| 09/06/11 | $ 0.76 | $ 0.79 | $ 0.75 | $ 0.75 | 368,700 | $ (0.03) | -3.85% | $ 0.04 | 5.13% |
| 09/07/11 | $ 0.74 | $ 0.79 | $ 0.74 | $ 0.75 | 195,400 | $ - | 0.00% | $ 0.05 | 6.67% |
| 09/08/11 | $ 0.69 | $ 0.70 | $ 0.57 | $ 0.63 | 2,319,600 | $ (0.12) | -16.00% | $ 0.13 | 17.33% |
| 09/09/11 | $ 0.61 | $ 0.62 | $ 0.56 | $ 0.59 | 931,400 | $ (0.04) | -6.35% | $ 0.06 | 9.52% |
| 09/12/11 | $ 0.58 | $ 0.69 | $ 0.56 | $ 0.69 | 442,400 | $ 0.10 | 16.95% | $ 0.13 | 22.03% |
| 09/13/11 | $ 0.69 | $ 0.69 | $ 0.65 | $ 0.67 | 322,500 | $ (0.02) | -2.90% | $ 0.04 | 5.80% |
| 09/14/11 | $ 0.67 | $ 0.68 | $ 0.62 | $ 0.63 | 354,900 | $ (0.04) | -5.97% | $ 0.06 | 8.96% |
| 09/15/11 | $ 0.61 | $ 0.64 | $ 0.60 | $ 0.61 | 275,900 | $ (0.02) | -3.17% | $ 0.04 | 6.35% |
| 09/16/11 | $ 0.60 | $ 0.63 | $ 0.59 | $ 0.63 | 237,400 | $ 0.02 | 3.28% | $ 0.04 | 6.56% |
| 09/19/11 | $ 0.63 | $ 0.65 | $ 0.60 | $ 0.61 | 139,100 | $ (0.02) | -3.17% | $ 0.05 | 7.94% |
| 09/20/11 | $ 0.61 | $ 0.62 | $ 0.59 | $ 0.60 | 307,600 | $ (0.01) | -1.64% | $ 0.03 | 4.92% |
| 09/21/11 | $ 0.58 | $ 0.61 | $ 0.53 | $ 0.55 | 794,500 | $ (0.05) | -8.33% | $ 0.08 | 13.33% |
| 09/22/11 | $ 0.55 | $ 0.55 | $ 0.50 | $ 0.51 | 615,800 | $ (0.04) | -7.27% | $ 0.05 | 9.09% |
| 09/23/11 | $ 0.50 | $ 0.68 | $ 0.50 | $ 0.58 | 727,000 | $ 0.07 | 13.73% | $ 0.18 | 35.29% |
| 09/26/11 | $ 0.58 | $ 0.58 | $ 0.51 | $ 0.55 | 397,100 | $ (0.03) | -5.17% | $ 0.07 | 12.07% |
| 09/27/11 | $ 0.57 | $ 0.57 | $ 0.51 | $ 0.52 | 453,200 | $ (0.03) | -5.45% | $ 0.06 | 10.91% |
| 09/28/11 | $ 0.53 | $ 0.53 | $ 0.50 | $ 0.53 | 188,500 | $ 0.01 | 1.92% | $ 0.03 | 5.77% |
| 09/29/11 | $ 0.51 | $ 0.54 | $ 0.51 | $ 0.53 | 166,000 | $ - | 0.00% | $ 0.03 | 5.66% |
| 09/30/11 | $ 0.50 | $ 0.54 | $ 0.50 | $ 0.51 | 304,500 | $ (0.02) | -3.77% | $ 0.04 | 7.55% |
| 10/03/11 | $ 0.51 | $ 0.51 | $ 0.46 | $ 0.48 | 580,700 | $ (0.03) | -5.88% | $ 0.05 | 9.80% |
| 10/04/11 | $ 0.50 | $ 0.50 | $ 0.38 | $ 0.41 | 595,800 | $ (0.07) | -14.58% | $ 0.12 | 25.00% |
| 10/05/11 | $ 0.40 | $ 0.42 | $ 0.37 | $ 0.41 | 246,500 | $ - | 0.00% | $ 0.05 | 12.20% |
| 10/06/11 | $ 0.40 | $ 0.47 | $ 0.40 | $ 0.45 | 149,400 | $ 0.04 | 9.76% | $ 0.07 | 17.07% |
| 10/07/11 | $ 0.39 | $ 0.51 | $ 0.39 | $ 0.50 | 418,700 | $ 0.05 | 11.11% | $ 0.12 | 26.67% |
| 10/10/11 | $ 0.49 | $ 0.53 | $ 0.45 | $ 0.46 | 128,200 | $ (0.04) | -8.00% | $ 0.08 | 16.00% |
| 10/11/11 | $ 0.45 | $ 0.50 | $ 0.44 | $ 0.49 | 134,400 | $ 0.03 | 6.52% | $ 0.06 | 13.04% |
| 10/12/11 | $ 0.44 | $ 0.49 | $ 0.44 | $ 0.46 | 186,800 | $ (0.03) | -6.12% | $ 0.05 | 10.20% |
| 10/13/11 | $ 0.46 | $ 0.46 | $ 0.43 | $ 0.46 | 85,600 | $ - | 0.00% | $ 0.03 | 6.52% |
| 10/14/11 | $ 0.46 | $ 0.46 | $ 0.42 | $ 0.43 | 127,000 | $ (0.03) | -6.52% | $ 0.04 | 8.70% |
| 10/17/11 | $ 0.42 | $ 0.49 | $ 0.42 | $ 0.45 | 403,900 | $ 0.02 | 4.65% | $ 0.07 | 16.28% |
| 10/18/11 | $ 0.43 | $ 0.49 | $ 0.43 | $ 0.47 | 130,500 | $ 0.02 | 4.44% | $ 0.06 | 13.33% |
| 10/19/11 | $ 0.49 | $ 0.49 | $ 0.44 | $ 0.47 | 149,500 | $ - | 0.00% | $ 0.05 | 10.64% |
| 10/20/11 | $ 0.49 | $ 0.49 | $ 0.46 | $ 0.47 | 166,000 | $ - | 0.00% | $ 0.03 | 6.38% |
| 10/21/11 | $ 0.47 | $ 0.49 | $ 0.43 | $ 0.48 | 87,300 | $ 0.01 | 2.13% | $ 0.06 | 12.77% |
| 10/24/11 | $ 0.46 | $ 0.48 | $ 0.45 | $ 0.46 | 118,300 | $ (0.02) | -4.17% | $ 0.03 | 6.25% |
| 10/25/11 | $ 0.47 | $ 0.47 | $ 0.44 | $ 0.46 | 230,400 | $ - | 0.00% | $ 0.03 | 6.52% |
| 10/26/11 | $ 0.45 | $ 0.47 | $ 0.45 | $ 0.47 | 88,200 | $ 0.01 | 2.17% | $ 0.02 | 4.35% |
| 10/27/11 | $ 0.46 | $ 0.48 | $ 0.45 | $ 0.47 | 137,300 | $ - | 0.00% | $ 0.03 | 6.38% |
| 10/28/11 | $ 0.47 | $ 0.47 | $ 0.45 | $ 0.46 | 108,000 | $ (0.01) | -2.13% | $ 0.02 | 4.26% |
| 10/31/11 | $ 0.44 | $ 0.47 | $ 0.43 | $ 0.46 | 190,100 | $ - | 0.00% | $ 0.04 | 8.70% |

| Date | Open | High | Low | Close | Volume | Change | % Change | Daily Range | Daily Range % vs Prior Day's Close |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/11 | $ 0.44 | $ 0.46 | $ 0.42 | $ 0.42 | 174,700 | $ (0.04) | -8.70% | $ 0.04 | 8.70% |
| 11/02/11 | $ 0.43 | $ 0.45 | $ 0.40 | $ 0.44 | 65,600 | $ 0.02 | 4.76% | $ 0.05 | 11.90% |
| 11/03/11 | $ 0.43 | $ 0.45 | $ 0.42 | $ 0.42 | 129,000 | $ (0.02) | -4.55% | $ 0.03 | 6.82% |
| 11/04/11 | $ 0.42 | $ 0.45 | $ 0.40 | $ 0.44 | 243,400 | $ 0.02 | 4.76% | $ 0.05 | 11.90% |
| 11/07/11 | $ 0.44 | $ 0.45 | $ 0.42 | $ 0.44 | 104,800 | $ - | 0.00% | $ 0.03 | 6.82% |
| 11/08/11 | $ 0.40 | $ 0.44 | $ 0.38 | $ 0.43 | 123,700 | $ (0.01) | -2.27% | $ 0.06 | 13.64% |
| 11/09/11 | $ 0.42 | $ 0.43 | $ 0.41 | $ 0.41 | 149,700 | $ (0.02) | -4.65% | $ 0.02 | 4.65% |
| 11/10/11 | $ 0.40 | $ 0.42 | $ 0.40 | $ 0.41 | 197,400 | $ - | 0.00% | $ 0.02 | 4.88% |
| 11/11/11 | $ 0.40 | $ 0.41 | $ 0.37 | $ 0.38 | 299,500 | $ (0.03) | -7.32% | $ 0.04 | 9.76% |
| 11/14/11 | $ 0.40 | $ 0.40 | $ 0.36 | $ 0.38 | 132,000 | $ - | 0.00% | $ 0.04 | 10.53% |
| 11/15/11 | $ 0.38 | $ 0.38 | $ 0.34 | $ 0.34 | 338,600 | $ (0.04) | -10.53% | $ 0.04 | 10.53% |
| 11/16/11 | $ 0.34 | $ 0.41 | $ 0.33 | $ 0.39 | 739,600 | $ 0.05 | 14.71% | $ 0.08 | 23.53% |
| 11/17/11 | $ 0.38 | $ 0.39 | $ 0.37 | $ 0.39 | 107,200 | $ - | 0.00% | $ 0.02 | 5.13% |
| 11/18/11 | $ 0.39 | $ 0.39 | $ 0.36 | $ 0.39 | 71,600 | $ - | 0.00% | $ 0.03 | 7.69% |
| 11/21/11 | $ 0.36 | $ 0.38 | $ 0.35 | $ 0.38 | 130,300 | $ (0.01) | -2.56% | $ 0.03 | 7.69% |
| 11/22/11 | $ 0.36 | $ 0.39 | $ 0.35 | $ 0.36 | 56,000 | $ (0.02) | -5.26% | $ 0.04 | 10.53% |
| 11/23/11 | $ 0.37 | $ 0.39 | $ 0.36 | $ 0.38 | 74,700 | $ 0.02 | 5.56% | $ 0.03 | 8.33% |
| 11/25/11 | $ 0.35 | $ 0.38 | $ 0.35 | $ 0.38 | 21,600 | $ - | 0.00% | $ 0.03 | 7.89% |
| 11/28/11 | $ 0.36 | $ 0.38 | $ 0.35 | $ 0.37 | 160,900 | $ (0.01) | -2.63% | $ 0.03 | 7.89% |
| 11/29/11 | $ 0.36 | $ 0.38 | $ 0.35 | $ 0.38 | 163,100 | $ 0.01 | 2.70% | $ 0.03 | 8.11% |
| 11/30/11 | $ 0.36 | $ 0.38 | $ 0.33 | $ 0.34 | 396,500 | $ (0.04) | -10.53% | $ 0.05 | 13.16% |
| 12/01/11 | $ 0.33 | $ 0.35 | $ 0.28 | $ 0.33 | 640,800 | $ (0.01) | -2.94% | $ 0.07 | 20.59% |
| 12/02/11 | $ 0.33 | $ 0.33 | $ 0.30 | $ 0.32 | 232,700 | $ (0.01) | -3.03% | $ 0.03 | 9.09% |
| 12/05/11 | $ 0.27 | $ 0.32 | $ 0.26 | $ 0.30 | 481,500 | $ (0.02) | -6.25% | $ 0.06 | 18.75% |
| 12/06/11 | $ 0.28 | $ 0.31 | $ 0.26 | $ 0.28 | 404,800 | $ (0.02) | -6.67% | $ 0.05 | 16.67% |
| 12/07/11 | $ 0.27 | $ 0.28 | $ 0.25 | $ 0.26 | 308,800 | $ (0.02) | -7.14% | $ 0.03 | 10.71% |
| 12/08/11 | $ 0.25 | $ 0.26 | $ 0.25 | $ 0.26 | 244,500 | $ - | 0.00% | $ 0.01 | 3.85% |
| 12/09/11 | $ 0.27 | $ 0.33 | $ 0.26 | $ 0.32 | 865,600 | $ 0.06 | 23.08% | $ 0.07 | 26.92% |
| 12/12/11 | $ 0.33 | $ 0.37 | $ 0.32 | $ 0.33 | 790,600 | $ 0.01 | 3.13% | $ 0.05 | 15.63% |
| 12/13/11 | $ 0.33 | $ 0.37 | $ 0.33 | $ 0.37 | 542,900 | $ 0.04 | 12.12% | $ 0.04 | 12.12% |
| 12/14/11 | $ 0.37 | $ 0.38 | $ 0.37 | $ 0.38 | 369,400 | $ 0.01 | 2.70% | $ 0.01 | 2.70% |
| 12/15/11 | $ 0.38 | $ 0.38 | $ 0.31 | $ 0.34 | 504,300 | $ (0.04) | -10.53% | $ 0.07 | 18.42% |
| 12/16/11 | $ 0.32 | $ 0.35 | $ 0.30 | $ 0.32 | 156,400 | $ (0.02) | -5.88% | $ 0.05 | 14.71% |
| 12/19/11 | $ 0.30 | $ 0.34 | $ 0.30 | $ 0.30 | 217,500 | $ (0.02) | -6.25% | $ 0.04 | 12.50% |
| 12/20/11 | $ 0.30 | $ 0.30 | $ 0.28 | $ 0.29 | 359,700 | $ (0.01) | -3.33% | $ 0.02 | 6.67% |
| 12/21/11 | $ 0.28 | $ 0.29 | $ 0.28 | $ 0.28 | 172,300 | $ (0.01) | -3.45% | $ 0.01 | 3.45% |
| 12/22/11 | $ 0.28 | $ 0.36 | $ 0.28 | $ 0.32 | 622,100 | $ 0.04 | 14.29% | $ 0.08 | 28.57% |
| 12/23/11 | $ 0.31 | $ 0.36 | $ 0.31 | $ 0.34 | 153,500 | $ 0.02 | 6.25% | $ 0.05 | 15.63% |
| 12/27/11 | $ 0.30 | $ 0.34 | $ 0.30 | $ 0.32 | 321,200 | $ (0.02) | -5.88% | $ 0.04 | 11.76% |
| 12/28/11 | $ 0.30 | $ 0.32 | $ 0.28 | $ 0.28 | 342,400 | $ (0.04) | -12.50% | $ 0.04 | 12.50% |
| 12/29/11 | $ 0.28 | $ 0.30 | $ 0.28 | $ 0.28 | 515,300 | $ - | 0.00% | $ 0.02 | 7.14% |
| 12/30/11 | $ 0.27 | $ 0.28 | $ 0.26 | $ 0.27 | 852,300 | $ (0.01) | -3.57% | $ 0.02 | 7.14% |
| 01/03/12 | $ 0.28 | $ 0.28 | $ 0.26 | $ 0.27 | 133,500 | $ - | 0.00% | $ 0.02 | 7.41% |
| 01/04/12 | $ 0.27 | $ 0.28 | $ 0.27 | $ 0.28 | 106,800 | $ 0.01 | 3.70% | $ 0.01 | 3.70% |
| 01/05/12 | $ 0.29 | $ 0.29 | $ 0.27 | $ 0.27 | 71,800 | $ (0.01) | -3.57% | $ 0.02 | 7.14% |
| 01/06/12 | $ 0.27 | $ 0.28 | $ 0.27 | $ 0.28 | 188,500 | $ 0.01 | 3.70% | $ 0.01 | 3.70% |
| 01/09/12 | $ 0.27 | $ 0.29 | $ 0.26 | $ 0.26 | 191,100 | $ (0.02) | -7.14% | $ 0.03 | 10.71% |
| 01/10/12 | $ 0.26 | $ 0.28 | $ 0.26 | $ 0.27 | 131,700 | $ 0.01 | 3.85% | $ 0.02 | 7.69% |
| 01/11/12 | $ 0.27 | $ 0.27 | $ 0.26 | $ 0.27 | 203,500 | $ - | 0.00% | $ 0.01 | 3.70% |
| 01/12/12 | $ 0.26 | $ 0.27 | $ 0.26 | $ 0.27 | 79,500 | $ - | 0.00% | $ 0.01 | 3.70% |
| 01/13/12 | $ 0.26 | $ 0.27 | $ 0.26 | $ 0.27 | 161,400 | $ - | 0.00% | $ 0.01 | 3.70% |
| 01/17/12 | $ 0.26 | $ 0.27 | $ 0.26 | $ 0.27 | 479,100 | $ - | 0.00% | $ 0.01 | 3.70% |
| 01/18/12 | $ 0.26 | $ 0.27 | $ 0.26 | $ 0.26 | 191,400 | $ (0.01) | -3.70% | $ 0.01 | 3.70% |
| 01/19/12 | $ 0.26 | $ 0.27 | $ 0.26 | $ 0.27 | 188,600 | $ 0.01 | 3.85% | $ 0.01 | 3.85% |
| 01/20/12 | $ 0.26 | $ 0.27 | $ 0.26 | $ 0.26 | 80,600 | $ (0.01) | -3.70% | $ 0.01 | 3.70% |
| 01/23/12 | $ 0.26 | $ 0.27 | $ 0.26 | $ 0.27 | 111,600 | $ 0.01 | 3.85% | $ 0.01 | 3.85% |
| | 141 | Trading Days: 07/01/11 - 01/23/12 | | | 87,217,600 | Total Volume | $ (0.88) | Price Change | |
| | | | | | 618,565 | Average Daily Volume | -76.52% | % Change | |
| | | | | | -89.90% | % Change in Average Daily Volume vs Prior Period | | | |

# EXHIBIT E(i)

## Transfer of GERC Nominees' Shares: By Certificate #

# EXHIBIT E(ii)

## Transfer of GERC Nominees' Shares: By Nominee Name

# EXHIBIT E(iii)

## Transfer of GERC Nominees' Shares: By Beneficial Owner and By Entity Receiving Shares

# EXHIBIT E(i)

**Jammin Java Corp**

Transfers of Securities

From the Accounts of the Original 10/19/06 Global Electronic Recovery Corp Shareholders (Excluding David O'Neill)

By Certificate Number To Entity Transferred To

| Transfer Date | # of Shares | Security | Certificate # | Certificate Date | Investor Name | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| | | | | | | **Nominee Accounts** | |

**GERC Nominee Shares Transferred And Sold**

**10/19/06 Global Electronic Recovery Corp Shareholders: Certificate #'s 102 - 143**

| Transfer Date | # of Shares | Security | Certificate # | Certificate Date | Investor Name | Transferred To | Beneficial Owner |
|---|---|---|---|---|---|---|---|
| 02/28/11 | 8,500 | Global Electronic Recovery Corp | 102 | 10/19/06 | Laura Ignatescue | Prospera Capital Corporation | Unknown |
| 01/11/08 | 8,000 | Global Electronic Recovery Corp | 103 | 10/19/06 | Benjamin Choquette | Nemo Development SA | Shane Gordon Whittle |
| 02/28/11 | 9,000 | Global Electronic Recovery Corp | 104 | 10/19/06 | Christina Brooks | Prospera Capital Corporation | Unknown |
| 03/17/11 | 50,000 | Global Electronic Recovery Corp | 105 | 10/19/06 | Justin Sawatzky | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 02/20/08 | 5,000 | Global Electronic Recovery Corp | 106 | 10/19/06 | Eduardo Trillo Robles | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/14/08 | 3,000 | Global Electronic Recovery Corp | 107 | 10/19/06 | Hirman Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 02/20/08 | 3,500 | Global Electronic Recovery Corp | 108 | 10/19/06 | Maria Robles Castellanos | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/14/08 | 3,800 | Global Electronic Recovery Corp | 109 | 10/19/06 | Efrain Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 02/28/11 | 2,000 | Global Electronic Recovery Corp | 110 | 10/19/06 | Lina Del Rocio Cano Gonzales | Prospera Capital Corporation | Unknown |
| 02/20/08 | 4,000 | Global Electronic Recovery Corp | 111 | 10/19/06 | Erik Douglas | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 01/11/08 | 5,800 | Global Electronic Recovery Corp | 112 | 10/19/06 | Luis Gustavo Kelly Torreblanca | Nemo Development SA | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 113 | 10/19/06 | Amada Iracema Sarabia Mancinas | El Tololo Investment Corp | Shane Gordon Whittle |
| 01/11/08 | 6,000 | Global Electronic Recovery Corp | 114 | 10/19/06 | Henandez Valles Galillermo Mart | Nemo Development SA | Shane Gordon Whittle |
| 03/14/08 | 4,500 | Global Electronic Recovery Corp | 115 | 10/19/06 | Aguilar Mendez Evelia | El Tololo Investment Corp | Shane Gordon Whittle |
| 01/03/08 | 10,000 | Global Electronic Recovery Corp | 116 | 10/19/06 | Tor Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 117 | 10/19/06 | Jamie Higgins | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/11 | 5,000 | Global Electronic Recovery Corp | 118 | 10/19/06 | Chad Horton | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 01/03/08 | 10,000 | Global Electronic Recovery Corp | 119 | 10/19/06 | Rob Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 120 | 10/19/06 | Mike Smith | El Tololo Investment Corp | Shane Gordon Whittle |
| 02/20/08 | 40,000 | Global Electronic Recovery Corp | 121 | 10/19/06 | Margaret Iqbal Lal | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/11 | 17,500 | Global Electronic Recovery Corp | 122 | 10/19/06 | Waheed Kara | Arc's Assets S.A. | Wayne Scott Patrick Weaver |
| 02/20/08 | 7,500 | Global Electronic Recovery Corp | 123 | 10/19/06 | Irene Mall | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 01/14/08 | 20,000 | Global Electronic Recovery Corp | 124 | 10/19/06 | Tawfiqali Kara | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 7,500 | Global Electronic Recovery Corp | 126 | 10/19/06 | Suzanne Wright | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 8,000 | Global Electronic Recovery Corp | 127 | 10/19/06 | Ali Shirazi | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 12,000 | Global Electronic Recovery Corp | 128 | 10/19/06 | Kamil Damji | Nemo Development SA | Shane Gordon Whittle |
| 03/14/11 | 12,500 | Global Electronic Recovery Corp | 129 | 10/19/06 | Anil Mall | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 02/28/11 | 15,000 | Global Electronic Recovery Corp | 132 | 10/19/06 | Zerabi Kara | Prospera Capital Corporation | Unknown |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 133 | 10/19/06 | Negin Daeechini | El Tololo Investment Corp | Shane Gordon Whittle |
| 02/28/11 | 18,000 | Global Electronic Recovery Corp | 134 | 10/19/06 | Mehrdad Nourbakhsh | Prospera Capital Corporation | Unknown |
| 02/20/08 | 8,000 | Global Electronic Recovery Corp | 135 | 10/19/06 | Maneli Nourbakhsh | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 02/28/11 | 15,000 | Global Electronic Recovery Corp | 136 | 10/19/06 | Niloufar Safa | Prospera Capital Corporation | Unknown |
| 01/03/08 | 48,000 | Global Electronic Recovery Corp | 137 | 10/19/06 | Rita Choudhry | Tyrone Investments Inc | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 138 | 10/19/06 | Scott Shewchuck | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/11 | 5,000 | Global Electronic Recovery Corp | 139 | 10/19/06 | Steve Darby | Calgon Invest, SA | Wayne Scott Patrick Weaver |

| Transfer Date | # of Shares | Security | Certificate # | Certificate Date | Investor Name | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| 03/17/11 | 65,000 | Global Electronic Recovery Corp | 141 | 10/19/06 | Matt Zeleny | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 02/28/11 | 45,000 | Global Electronic Recovery Corp | 142 | 10/19/06 | Beverly Chand | Prospera Capital Corporation | Unknown |
| 03/25/11 | 85,000 | Global Electronic Recovery Corp | 143 | 10/19/06 | James Philip Scott | Las Colinas Limited | Kevin Miller |
| 10/22/07 Global Electronic Recovery Corp Stock Split - 22.7238-for-1: Certificate #'s 145 - 186 | | | | | | | |
| 02/28/11 | 193,153 | Global Electronic Recovery Corp | 145 | 10/22/07 | Laura Ignatescue | Prospera Capital Corporation | Unknown |
| 01/11/08 | 181,791 | Global Electronic Recovery Corp | 146 | 10/22/07 | Benjamin Choquette | Nemo Development SA | Shane Gordon Whittle |
| 02/28/11 | 204,514 | Global Electronic Recovery Corp | 147 | 10/22/07 | Christina Brooks | Prospera Capital Corporation | Unknown |
| 01/11/08 | 1,136,192 | Global Electronic Recovery Corp | 148 | 10/22/07 | Justin Sawatzky | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 113,619 | Global Electronic Recovery Corp | 149 | 10/22/07 | Eduardo Trillo Robles | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/11 | 68,171 | Global Electronic Recovery Corp | 150 | 10/22/07 | Hirman Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/17/10 | 79,533 | Global Electronic Recovery Corp | 151 | 10/22/07 | Maria Robles Castellanos | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 12/27/07 | 86,351 | Global Electronic Recovery Corp | 152 | 10/22/07 | Efrain Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 02/28/11 | 45,448 | Global Electronic Recovery Corp | 153 | 10/22/07 | Lina Del Rocio Cano Gonzales | Prospera Capital Corporation | Unknown |
| 03/17/08 | 90,895 | Global Electronic Recovery Corp | 154 | 10/22/07 | Erik Douglas | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 01/11/08 | 131,798 | Global Electronic Recovery Corp | 155 | 10/22/07 | Luis Gustavo Kelly Torreblanca | Nemo Development SA | Shane Gordon Whittle |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 156 | 10/22/07 | Amada Iracema Sarabia Mancinas | El Tololo Investment Corp | Shane Gordon Whittle |
| 01/11/08 | 136,343 | Global Electronic Recovery Corp | 157 | 10/22/07 | Henandez Valles Guillermo Mart | Nemo Development SA | Shane Gordon Whittle |
| 12/27/07 | 102,257 | Global Electronic Recovery Corp | 158 | 10/22/07 | Aguilar Mendez Evelia | El Tololo Investment Corp | Shane Gordon Whittle |
| 01/03/08 | 227,238 | Global Electronic Recovery Corp | 159 | 10/22/07 | Tor Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 160 | 10/22/07 | Jamie Higgins | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/11 | 113,619 | Global Electronic Recovery Corp | 161 | 10/22/07 | Chad Horton | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 01/03/08 | 227,238 | Global Electronic Recovery Corp | 162 | 10/22/07 | Rob Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 163 | 10/22/07 | Mike Smith | El Tololo Investment Corp | Shane Gordon Whittle |
| 12/27/07 | 908,953 | Global Electronic Recovery Corp | 164 | 10/22/07 | Margaret Iqbal Lal | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/11 | 397,667 | Global Electronic Recovery Corp | 165 | 10/22/07 | Waheed Kara | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/08 | 170,429 | Global Electronic Recovery Corp | 166 | 10/22/07 | Irene Mall | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 01/11/08 | 454,477 | Global Electronic Recovery Corp | 167 | 10/22/07 | Tawfiqall Kara | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 170,429 | Global Electronic Recovery Corp | 169 | 10/22/07 | Suzanne Wright | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 181,791 | Global Electronic Recovery Corp | 170 | 10/22/07 | Ali Shirazi | Nemo Development SA | Shane Gordon Whittle |
| 01/03/08 | 272,686 | Global Electronic Recovery Corp | 171 | 10/22/07 | Kamil Damji | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/11 | 284,048 | Global Electronic Recovery Corp | 172 | 10/22/07 | Anil Mall | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 02/28/11 | 340,857 | Global Electronic Recovery Corp | 175 | 10/22/07 | Zerabi Kara | Prospera Capital Corporation | Unknown |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 176 | 10/22/07 | Negin Daeechini | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/17/08 | 181,791 | Global Electronic Recovery Corp | 177 | 10/22/07 | Maneli Nourbakhsh | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 02/28/11 | 340,857 | Global Electronic Recovery Corp | 178 | 10/22/07 | Niloufar Safa | Prospera Capital Corporation | Unknown |
| 01/03/08 | 1,090,744 | Global Electronic Recovery Corp | 179 | 10/22/07 | Rita Choudhry | Tyrone Investments Inc | Shane Gordon Whittle |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 180 | 10/22/07 | Scott Shewchuck | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/11 | 113,619 | Global Electronic Recovery Corp | 181 | 10/22/07 | Steve Darby | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 977,125 | Global Electronic Recovery Corp | 182 | 10/22/07 | Shaun Sullivan | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/17/11 | 1,477,049 | Global Electronic Recovery Corp | 183 | 10/22/07 | Matt Zeleny | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 02/28/11 | 1,022,572 | Global Electronic Recovery Corp | 184 | 10/22/07 | Beverly Chand | Prospera Capital Corporation | Unknown |
| 03/25/11 | 1,931,526 | Global Electronic Recovery Corp | 185 | 10/22/07 | James Philip Scott | Las Colinas Limited | Kevin Miller |
| 02/28/11 | 409,029 | Global Electronic Recovery Corp | 186 | 10/22/07 | Mehrdad Nourbakhsh | Prospera Capital Corporation | Unknown |
| 02/26/10 Jammin Java Corp Stock Split - 3-for-1: Certificate #'s 246 - 271 | | | | | | | |
| 03/14/11 | 403,306 | Jammin Java Corp | 246 | 02/26/10 | Laura Ignatescue | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 04/20/11 | 2,372,384 | Jammin Java Corp | 248 | 02/26/10 | Justin Sawatzky | Petersham Enterprises Limited | Stephen Wheatley |

| Transfer Date | # of Shares | Nominee Accounts Security | Investor Name | Certificate # | Certificate Date | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| 03/04/11 | 6,000 | Jammin Java Corp | Hirman Trillo | 249 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 03/04/11 | 7,600 | Jammin Java Corp | Efrain Trillo | 250 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 03/04/11 | 10,000 | Jammin Java Corp | Amada Iracema Sarabia Manchas | 252 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 03/04/11 | 9,000 | Jammin Java Corp | Aguilar Mendez Evelia | 253 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 03/04/11 | 10,000 | Jammin Java Corp | Jamie Higgins | 254 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 04/20/11 | 237,238 | Jammin Java Corp | Chad Horton | 255 | 02/26/10 | Petersham Enterprises Limited | Stephen Wheatley |
| 03/04/11 | 10,000 | Jammin Java Corp | Mike Smith | 256 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 03/25/11 | 830,334 | Jammin Java Corp | Waheed Kara | 257 | 02/26/10 | Las Colinas Limited | Kevin Miller |
| 03/08/11 | 711,714 | Jammin Java Corp | Maria Hay | 258 | 02/26/10 | Manitou S.A. | Wayne Scott Patrick Weaver |
| 03/14/11 | 593,096 | Jammin Java Corp | Anil Mall | 259 | 02/26/10 | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/25/11 | 189,790 | Jammin Java Corp | Moez Kara | 260 | 02/26/10 | Las Colinas Limited | Kevin Miller |
| 03/25/11 | 284,686 | Jammin Java Corp | Nasim Kara | 261 | 02/26/10 | Las Colinas Limited | Kevin Miller |
| 04/20/11 | 711,714 | Jammin Java Corp | Zerabi Kara | 262 | 02/26/10 | Petersham Enterprises Limited | Stephen Wheatley |
| 03/04/11 | 10,000 | Jammin Java Corp | Negin Daeechini | 263 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 04/22/10 | 711,714 | Jammin Java Corp | Niloufar Safa | 264 | 02/26/10 | Nemo Development SA | Shane Gordon Whittle |
| 03/04/11 | 10,000 | Jammin Java Corp | Scott Shewchuck | 265 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 04/22/10 | 237,238 | Jammin Java Corp | Steve Darby | 266 | 02/26/10 | Nemo Development SA | Shane Gordon Whittle |
| 03/08/11 | 2,040,250 | Jammin Java Corp | Shaun Sullivan | 267 | 02/26/10 | Manitou S.A. | Wayne Scott Patrick Weaver |
| 03/14/11 | 3,084,098 | Jammin Java Corp | Matt Zeleny | 268 | 02/26/10 | Raheja International, Inc. | Kevin Miller |
| 04/22/10 | 2,135,144 | Jammin Java Corp | Beverly Chand | 269 | 02/26/10 | Nemo Development SA | Shane Gordon Whittle |
| 03/14/11 | 3,000,000 | Jammin Java Corp | James Philip Scott | 270 | 02/26/10 | Renaval | Mohammed Al-Barwani |
| 03/14/11 | 1,033,052 | Jammin Java Corp | James Philip Scott | 270 | 02/26/10 | Timotel Overseas, Inc. | Wayne Scott Patrick Weaver |
| 03/14/11 | 854,058 | Jammin Java Corp | Mehrdad Nourbakhsh | 271 | 02/26/10 | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| **Total \*\*** | 34,526,420 | | | | | | |

**\*\*:   The 10,849,836 share difference between the total GERC shares transferred and sold of 45,376,256 and this 34,526,420 shares total is attributable to the following:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5,664,229 | GERC Nominee Shares Transferred to S Whittle Entities: 1207 - 0308 | | | | | | |
| 11,368,458 | Incremental Shares From 02/26/10 JAMN Stock Split | | | | | | |
| 148,674 | Shares Sold by Luminus, El Tololo, and Nemo: 12/08 - 02/24/10 | | | | | | |
| (446,022) | Less: Split Impact of Shares Sold by Luminus, El Tololo, and Nemo: 12/08 - 02/24/10 | | | | | | |
| (72,600) | Less: 72,600 JAMN shares transferred out of El Tololo on 04/21/10; | | | | | | |
| | Subsequently received in by Raheja on 03/04/11 and sold; JAMN Certificate | | | | | | |
| | #'s 249; 250; 252; 253; 254; 256; 283; and 265 | | | | | | |
| **Net Total:** | 10,849,836 | | | | | | |

**GERC Nominee Shares Transferred But Not Sold**

| Transfer Date | # of Shares | Security | Investor Name | Certificate # | Certificate Date | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| 05/13/11 | 43,000 | Global Electronic Recovery Corp | Shaun Sullivan | 140 | 10/19/06 | Westpark Limited | Michael Keith Sun |
| **Total:** | 43,000 | | | | | | |

**GERC Nominee Shares Not Transferred**

| | # of Shares | Security | Investor Name | Certificate # | Certificate Date | Entity Transferred To | |
|---|---|---|---|---|---|---|---|
| | 427,028 | Jammin Java Corp | Christina Brooks | 247 | 02/26/10 | Kept 02/26/10 JAMN Split Shares | |
| | 94,896 | Jammin Java Corp | Lina Del Rocio Cano Gonzales | 251 | 02/26/10 | Kept 02/26/10 JAMN Split Shares | |
| | 15,000 | Global Electronic Recovery Corp | Maria Hay | 125 | 10/19/06 | Kept 10/19/06 & 10/22/07 GERC Shares | |

| Transfer Date | # of Shares | Security | Certificate # | Certificate Date | Investor Name | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| | | ---Nominee Accounts--- | | | | | |
| | 340,857 | Global Electronic Recovery Corp | 168 | 10/22/07 | Maria Hay | | |
| | 4,000 | Global Electronic Recovery Corp | 130 | 10/19/06 | Moez Kara | Kept 10/19/06 & 10/22/07 GERC Shares | |
| | 90,895 | Global Electronic Recovery Corp | 173 | 10/22/07 | Moez Kara | | |
| | 6,000 | Global Electronic Recovery Corp | 131 | 10/19/06 | Nasim Kara | Kept 10/19/06 & 10/22/07 GERC Shares | |
| | 136,343 | Global Electronic Recovery Corp | 174 | 10/22/07 | Nasim Kara | | |
| Total: | **1,115,019** | | | | | | |

**EXHIBIT E(ii)**

**Jammin Java Corp**

Transfers of Securities

From the Accounts of the Original 10/19/06 Global Electronic Recovery Corp Shareholders (Excluding David O'Neill)

By Investor Name To Entity Transferred To

| Transfer Date | # of Shares | Nominee Accounts Security | Certificate # | Certificate Date | Investor Name | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| 12/27/07 | 102,257 | Global Electronic Recovery Corp | 158 | 10/22/07 | Aguilar Mendez Evelia | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 4,500 | Global Electronic Recovery Corp | 115 | 10/19/06 | Aguilar Mendez Evelia | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/04/11 | 9,000 | Jammin Java Corp | 253 | 02/26/10 | Aguilar Mendez Evelia | Raheia International, Inc. | Kevin Miller |
| 01/11/08 | 8,000 | Global Electronic Recovery Corp | 127 | 10/19/06 | Ali Shirazi | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 181,791 | Global Electronic Recovery Corp | 170 | 10/22/07 | Ali Shirazi | Nemo Development SA | Shane Gordon Whittle |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 156 | 10/22/07 | Amada Iracema Saraiba Mancinas | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 113 | 10/19/06 | Amada Iracema Saraiba Mancinas | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/04/11 | 10,000 | Jammin Java Corp | 252 | 02/26/10 | Amada Iracema Saraiba Mancinas | Raheia International, Inc. | Kevin Miller |
| 03/14/11 | 12,500 | Global Electronic Recovery Corp | 129 | 10/19/06 | Anil Mall | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 284,048 | Global Electronic Recovery Corp | 172 | 10/22/07 | Anil Mall | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 593,096 | Jammin Java Corp | 259 | 02/26/10 | Anil Mall | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 01/11/08 | 8,000 | Global Electronic Recovery Corp | 103 | 10/19/06 | Benjamin Choquette | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 181,791 | Global Electronic Recovery Corp | 146 | 10/22/07 | Benjamin Choquette | Nemo Development SA | Shane Gordon Whittle |
| 04/22/10 | 2,135,144 | Jammin Java Corp | 269 | 02/26/10 | Beverly Chand | Nemo Development SA | Shane Gordon Whittle |
| 02/28/11 | 45,000 | Global Electronic Recovery Corp | 142 | 10/19/06 | Beverly Chand | Prospera Capital Corporation | Unknown |
| 02/28/11 | 1,022,572 | Global Electronic Recovery Corp | 184 | 10/22/07 | Beverly Chand | Prospera Capital Corporation | Unknown |
| 03/14/11 | 5,000 | Global Electronic Recovery Corp | 118 | 10/19/06 | Chad Horton | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 113,619 | Global Electronic Recovery Corp | 161 | 10/22/07 | Chad Horton | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 04/20/11 | 237,238 | Jammin Java Corp | 255 | 02/26/10 | Chad Horton | Petersham Enterprises Limited | Stephen Wheatley |
| 02/28/11 | 9,000 | Global Electronic Recovery Corp | 104 | 10/19/06 | Christina Brooks | Prospera Capital Corporation | Unknown |
| 02/28/11 | 204,514 | Global Electronic Recovery Corp | 147 | 10/22/07 | Christina Brooks | Prospera Capital Corporation | Unknown |
| 02/20/08 | 5,000 | Global Electronic Recovery Corp | 106 | 10/19/06 | Eduardo Trillo Robles | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 113,619 | Global Electronic Recovery Corp | 149 | 10/22/07 | Eduardo Trillo Robles | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 12/27/07 | 86,351 | Global Electronic Recovery Corp | 152 | 10/22/07 | Efrain Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 3,800 | Global Electronic Recovery Corp | 109 | 10/19/06 | Efrain Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/04/11 | 7,600 | Jammin Java Corp | 250 | 02/26/10 | Efrain Trillo | Raheia International, Inc. | Kevin Miller |
| 02/20/08 | 4,000 | Global Electronic Recovery Corp | 111 | 10/19/06 | Erik Douglas | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 90,895 | Global Electronic Recovery Corp | 154 | 10/22/07 | Erik Douglas | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 01/11/08 | 6,000 | Global Electronic Recovery Corp | 114 | 10/19/06 | Henandez Valles Guillermo Mart | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 136,343 | Global Electronic Recovery Corp | 157 | 10/22/07 | Henandez Valles Guillermo Mart | Nemo Development SA | Shane Gordon Whittle |
| 12/27/07 | 68,171 | Global Electronic Recovery Corp | 150 | 10/22/07 | Hirman Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 3,000 | Global Electronic Recovery Corp | 107 | 10/19/06 | Hirman Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/04/11 | 6,000 | Jammin Java Corp | 249 | 02/26/10 | Hirman Trillo | Raheia International, Inc. | Kevin Miller |
| 02/20/08 | 7,500 | Global Electronic Recovery Corp | 123 | 10/19/06 | Irene Mall | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 170,429 | Global Electronic Recovery Corp | 166 | 10/22/07 | Irene Mall | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/14/11 | 3,000,000 | Jammin Java Corp | 270 | 02/26/10 | James Philip Scott | Renawal | Mohammed Al-Barwani |
| 03/14/11 | 1,033,052 | Jammin Java Corp | 270 | 02/26/10 | James Philip Scott | Timotei Overseas, Inc. | Wayne Scott Patrick Weaver |

| | | | | | | Entity | Entity |
|---|---|---|---|---|---|---|---|
| Transfer Date | # of Shares | Security | Certificate # | Certificate Date | Investor Name | Transferred To | Beneficial Owner |
| 03/25/11 | 85,000 | Global Electronic Recovery Corp | 143 | 10/19/06 | James Philip Scott | Las Colinas Limited | Kevin Miller |
| 03/25/11 | 1,931,526 | Global Electronic Recovery Corp | 185 | 10/22/07 | James Philip Scott | Las Colinas Limited | Kevin Miller |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 160 | 10/22/07 | Jamie Higgins | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 117 | 10/19/06 | Jamie Higgins | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/04/11 | 10,000 | Jammin Java Corp | 254 | 02/26/10 | Jamie Higgins | Rahela International, Inc. | Kevin Miller |
| 03/17/11 | 50,000 | Global Electronic Recovery Corp | 105 | 10/19/06 | Justin Sawatzky | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 1,136,192 | Global Electronic Recovery Corp | 148 | 10/22/07 | Justin Sawatzky | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 04/20/11 | 2,372,384 | Jammin Java Corp | 248 | 02/26/10 | Justin Sawatzky | Petersham Enterprises Limited | Stephen Wheatley |
| 01/11/08 | 12,000 | Global Electronic Recovery Corp | 128 | 10/19/06 | Kamil Damji | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 272,686 | Global Electronic Recovery Corp | 171 | 10/22/07 | Kamil Damji | Nemo Development SA | Shane Gordon Whittle |
| 02/28/11 | 8,500 | Global Electronic Recovery Corp | 102 | 10/19/06 | Laura Ignatescue | Prospera Capital Corporation | Unknown |
| 02/28/11 | 193,153 | Global Electronic Recovery Corp | 145 | 10/22/07 | Laura Ignatescue | Prospera Capital Corporation | Unknown |
| 03/14/11 | 403,306 | Jammin Java Corp | 246 | 02/26/10 | Laura Ignatescue | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 02/28/11 | 2,000 | Global Electronic Recovery Corp | 110 | 10/19/06 | Lina Del Rocio Cano Gonzales | Prospera Capital Corporation | Unknown |
| 02/28/11 | 45,448 | Global Electronic Recovery Corp | 153 | 10/22/07 | Lina Del Rocio Cano Gonzales | Prospera Capital Corporation | Unknown |
| '01/11/08 | 5,800 | Global Electronic Recovery Corp | 112 | 10/19/06 | Luis Gustavo Kelly Torreblanca | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 131,798 | Global Electronic Recovery Corp | 155 | 10/22/07 | Luis Gustavo Kelly Torreblanca | Nemo Development SA | Shane Gordon Whittle |
| 02/20/08 | 8,000 | Global Electronic Recovery Corp | 135 | 10/19/06 | Maneh Nourbakhsh | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 181,791 | Global Electronic Recovery Corp | 177 | 10/22/07 | Maneh Nourbakhsh | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 02/20/08 | 40,000 | Global Electronic Recovery Corp | 121 | 10/19/06 | Margaret Iqbal Lal | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 908,953 | Global Electronic Recovery Corp | 164 | 10/22/07 | Margaret Iqbal Lal | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/08/11 | 711,714 | Jammin Java Corp | 258 | 02/26/10 | Maria Hay | Manitou S.A. | Wayne Scott Patrick Weaver |
| 02/20/08 | 3,500 | Global Electronic Recovery Corp | 108 | 10/19/06 | Maria Robles Castellanos | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 79,533 | Global Electronic Recovery Corp | 151 | 10/22/07 | Maria Robles Castellanos | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/04/11 | 3,084,098 | Jammin Java Corp | 268 | 02/26/10 | Matt Zeleny | Rahela International, Inc. | Kevin Miller |
| 03/17/11 | 65,000 | Global Electronic Recovery Corp | 141 | 10/19/06 | Matt Zeleny | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 1,477,049 | Global Electronic Recovery Corp | 183 | 10/22/07 | Matt Zeleny | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 02/28/11 | 18,000 | Global Electronic Recovery Corp | 134 | 10/19/06 | Mehrdad Nourbakhsh | Prospera Capital Corporation | Unknown |
| 02/28/11 | 409,029 | Global Electronic Recovery Corp | 186 | 10/22/07 | Mehrdad Nourbakhsh | Prospera Capital Corporation | Unknown |
| 03/14/11 | 854,058 | Jammin Java Corp | 271 | 02/26/10 | Mehrdad Nourbakhsh | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 163 | 10/22/07 | Mike Smith | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 120 | 10/19/06 | Mike Smith | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/04/11 | 10,000 | Jammin Java Corp | 256 | 02/26/10 | Mike Smith | Rahela International, Inc. | Kevin Miller |
| 03/25/11 | 189,790 | Jammin Java Corp | 260 | 02/26/10 | Moez Kara | Las Colinas Limited | Kevin Miller |
| 03/25/11 | 284,686 | Jammin Java Corp | 261 | 02/26/10 | Nasim Kara | Las Colinas Limited | Kevin Miller |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 176 | 10/22/07 | Negin Daeechini | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 133 | 10/19/06 | Negin Daeechini | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/04/11 | 10,000 | Jammin Java Corp | 263 | 02/26/10 | Negin Daeechini | Rahela International, Inc. | Kevin Miller |
| 04/22/10 | 711,714 | Jammin Java Corp | 264 | 02/26/10 | Niloufar Safa | Nemo Development SA | Shane Gordon Whittle |
| 02/28/11 | 15,000 | Global Electronic Recovery Corp | 136 | 10/19/06 | Niloufar Safa | Prospera Capital Corporation | Unknown |
| 02/28/11 | 340,857 | Global Electronic Recovery Corp | 178 | 10/22/07 | Niloufar Safa | Prospera Capital Corporation | Unknown |
| 01/03/08 | 48,000 | Global Electronic Recovery Corp | 137 | 10/19/06 | Rita Choudhry | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | 1,090,744 | Global Electronic Recovery Corp | 179 | 10/22/07 | Rita Choudhry | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | 10,000 | Global Electronic Recovery Corp | 119 | 10/19/06 | Rob Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | 227,238 | Global Electronic Recovery Corp | 162 | 10/22/07 | Rob Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 12/27/07 | 113,619 | Global Electronic Recovery Corp | 180 | 10/22/07 | Scott Shewchuck | El Tololo Investment Corp | Shane Gordon Whittle |

| Transfer Date | # of Shares | Security | Certificate # | Certificate Date | Investor Name | Transferred To (Entity) | Beneficial Owner (Entity) |
|---|---|---|---|---|---|---|---|
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 138 | 10/19/06 | Scott Shewchuck | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/04/11 | 10,000 | Jammin Java Corp | 265 | 02/26/10 | Scott Shewchuck | Rahela International, Inc. | Kevin Miller |
| 03/08/11 | 2,040,250 | Jammin Java Corp | 267 | 02/26/10 | Shaun Sullivan | Manitou S.A. | Wayne Scott Patrick Weaver |
| 03/14/11 | 977,125 | Global Electronic Recovery Corp | 182 | 10/22/07 | Shaun Sullivan | Calgon Invest, SA. | Wayne Scott Patrick Weaver |
| 05/13/11 | 43,000 | Global Electronic Recovery Corp | 140 | 10/19/06 | Shaun Sullivan | Westpark Limited | Michael Keith Sun |
| 04/22/10 | 237,238 | Jammin Java Corp | 266 | 02/26/10 | Steve Darby | Nemo Development SA | Shane Gordon Whittle |
| 03/14/11 | 5,000 | Global Electronic Recovery Corp | 139 | 10/19/06 | Steve Darby | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 113,619 | Global Electronic Recovery Corp | 181 | 10/22/07 | Steve Darby | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 01/11/08 | 7,500 | Global Electronic Recovery Corp | 126 | 10/19/06 | Suzanne Wright | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 170,429 | Global Electronic Recovery Corp | 169 | 10/22/07 | Suzanne Wright | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 20,000 | Global Electronic Recovery Corp | 124 | 10/19/06 | Tawfiqall Kara | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | 454,477 | Global Electronic Recovery Corp | 167 | 10/22/07 | Tawfiqall Kara | Nemo Development SA | Shane Gordon Whittle |
| 01/03/08 | 10,000 | Global Electronic Recovery Corp | 116 | 10/19/06 | Tor Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | 227,238 | Global Electronic Recovery Corp | 159 | 10/22/07 | Tor Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 03/17/11 | 17,500 | Global Electronic Recovery Corp | 122 | 10/19/06 | Waheed Kara | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 397,667 | Global Electronic Recovery Corp | 165 | 10/22/07 | Waheed Kara | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/25/11 | 830,334 | Jammin Java Corp | 257 | 02/26/10 | Kevin Miller | Las Colinas Limited | Kevin Miller |
| 02/28/11 | 15,000 | Global Electronic Recovery Corp | 132 | 10/19/06 | Zerabi Kara | Prospera Capital Corporation | Unknown |
| 02/28/11 | 340,857 | Global Electronic Recovery Corp | 175 | 10/22/07 | Zerabi Kara | Prospera Capital Corporation | Unknown |
| 04/20/11 | 711,714 | Jammin Java Corp | 262 | 02/26/10 | Zerabi Kara | Petersham Enterprises Limited | Stephen Wheatley |

**EXHIBIT E(iii)**

**Jammin Java Corp**

**Transfers of Securities**

From the Accounts of the Original 10/19/06 Global Electronic Recovery Corp Shareholders (Excluding David O'Neill)

By Beneficial Owner of Defendants' Entities Receiving Shares

| Transfer Date | Nominee Accounts Security | # of Shares | Certificate # | Certificate Date | Investor Name | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| **Shane Whittle Entities** | | | | | | | |
| 12/27/07 | Global Electronic Recovery Corp | 68,171 | 150 | 10/22/07 | Hirman Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 12/27/07 | Global Electronic Recovery Corp | 86,351 | 152 | 10/22/07 | Efrain Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 12/27/07 | Global Electronic Recovery Corp | 113,619 | 156 | 10/22/07 | Amada Iracema Sarabia Maneiras | El Tololo Investment Corp | Shane Gordon Whittle |
| 12/27/07 | Global Electronic Recovery Corp | 102,257 | 158 | 10/22/07 | Aguilar Mendez Evelia | El Tololo Investment Corp | Shane Gordon Whittle |
| 12/27/07 | Global Electronic Recovery Corp | 113,619 | 160 | 10/22/07 | Jamie Higgins | El Tololo Investment Corp | Shane Gordon Whittle |
| 12/27/07 | Global Electronic Recovery Corp | 113,619 | 163 | 10/22/07 | Mike Smith | El Tololo Investment Corp | Shane Gordon Whittle |
| 12/27/07 | Global Electronic Recovery Corp | 113,619 | 176 | 10/22/07 | Negin Daeechini | El Tololo Investment Corp | Shane Gordon Whittle |
| 12/27/07 | Global Electronic Recovery Corp | 113,619 | 180 | 10/22/07 | Scott Shewchuck | El Tololo Investment Corp | Shane Gordon Whittle |
| **TOTAL:** | | **824,874** | | | | | |
| 01/03/08 | Global Electronic Recovery Corp | 10,000 | 116 | 10/19/06 | Tor Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | Global Electronic Recovery Corp | 10,000 | 119 | 10/19/06 | Rob Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | Global Electronic Recovery Corp | 48,000 | 137 | 10/19/06 | Rita Choudhry | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | Global Electronic Recovery Corp | 227,238 | 159 | 10/19/06 | Tor Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | Global Electronic Recovery Corp | 227,238 | 162 | 10/22/07 | Rob Anderson | Tyrone Investments Inc | Shane Gordon Whittle |
| 01/03/08 | Global Electronic Recovery Corp | 1,090,744 | 179 | 10/22/07 | Rita Choudhry | Tyrone Investments Inc | Shane Gordon Whittle |
| **TOTAL:** | | **1,613,220** | | | | | |
| 01/11/08 | Global Electronic Recovery Corp | 8,000 | 103 | 10/19/06 | Benjamin Choquette | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 5,800 | 112 | 10/19/06 | Luis Gustavo Kelly Torreblanca | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 6,000 | 114 | 10/19/06 | Henandez Valles Guillermo Mart | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 20,000 | 124 | 10/19/06 | Tawfiqail Kara | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 7,500 | 126 | 10/19/06 | Suzanne Wright | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 8,000 | 127 | 10/19/06 | Ali Shirazi | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 12,000 | 128 | 10/19/06 | Kamil Damji | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 181,791 | 146 | 10/22/07 | Benjamin Choquette | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 131,798 | 155 | 10/22/07 | Luis Gustavo Kelly Torreblanca | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 136,343 | 157 | 10/22/07 | Henandez Valles Guillermo Mart | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 454,477 | 167 | 10/22/07 | Tawfiqail Kara | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 170,429 | 169 | 10/22/07 | Suzanne Wright | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 181,791 | 170 | 10/22/07 | Ali Shirazi | Nemo Development SA | Shane Gordon Whittle |
| 01/11/08 | Global Electronic Recovery Corp | 272,686 | 171 | 10/22/07 | Kamil Damji | Nemo Development SA | Shane Gordon Whittle |
| **TOTAL:** | | **1,596,615** | | | | | |
| 02/20/08 | Global Electronic Recovery Corp | 5,000 | 106 | 10/19/06 | Eduardo Trillo Robles | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 02/20/08 | Global Electronic Recovery Corp | 3,500 | 108 | 10/19/06 | Maria Robles Castellanos | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 02/20/08 | Global Electronic Recovery Corp | 4,000 | 111 | 10/19/06 | Erik Douglas | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 02/20/08 | Global Electronic Recovery Corp | 40,000 | 121 | 10/19/06 | Margaret Iqbal Lal | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 02/20/08 | Global Electronic Recovery Corp | 7,500 | 123 | 10/19/06 | Irene Mall | Luminus Real Estate, Inc. | Shane Gordon Whittle |

| Transfer Date | # of Shares | Nominee Accounts — Security | Certificate # | Certificate Date | Investor Name | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| 02/20/08 | 8,000 | Global Electronic Recovery Corp | 135 | 10/19/06 | Maneli Nourbakhsh | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| TOTAL: | 68,000 | | | | | | |
| 03/14/08 | 3,000 | Global Electronic Recovery Corp | 107 | 10/19/06 | Hirman Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 3,800 | Global Electronic Recovery Corp | 109 | 10/19/06 | Efrain Trillo | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 113 | 10/19/06 | Amada Iracema Sarabia Mancinas | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 4,500 | Global Electronic Recovery Corp | 115 | 10/19/06 | Aguilar Mendez Evelia | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 117 | 10/19/06 | Jamie Higgins | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 120 | 10/19/06 | Mike Smith | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 133 | 10/19/06 | Negin Daeechini | El Tololo Investment Corp | Shane Gordon Whittle |
| 03/14/08 | 5,000 | Global Electronic Recovery Corp | 138 | 10/19/06 | Scott Shewchuck | El Tololo Investment Corp | Shane Gordon Whittle |
| TOTAL: | 36,300 | | | | | | |
| 03/17/08 | 113,619 | Global Electronic Recovery Corp | 149 | 10/22/07 | Eduardo Trillo Robles | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 79,533 | Global Electronic Recovery Corp | 151 | 10/22/07 | Maria Robles Castellanos | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 90,895 | Global Electronic Recovery Corp | 154 | 10/22/07 | Erik Douglas | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 908,953 | Global Electronic Recovery Corp | 164 | 10/22/07 | Margaret Iqbal Lal | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 170,429 | Global Electronic Recovery Corp | 166 | 10/22/07 | Irene Mall | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| 03/17/08 | 181,791 | Global Electronic Recovery Corp | 177 | 10/22/07 | Maneli Nourbakhsh | Luminus Real Estate, Inc. | Shane Gordon Whittle |
| TOTAL: | 1,545,220 | | | | | | |
| 04/22/10 | 711,714 | Jammin Java Corp | 264 | 02/26/10 | Niloufar Safa | Nemo Development SA | Shane Gordon Whittle |
| 04/22/10 | 237,238 | Jammin Java Corp | 266 | 02/26/10 | Steve Darby | Nemo Development SA | Shane Gordon Whittle |
| 04/22/10 | 2,135,144 | Jammin Java Corp | 269 | 02/26/10 | Beverly Chand | Nemo Development SA | Shane Gordon Whittle |
| TOTAL: | 3,084,096 | | | | | | |
| **Wayne Weaver Entities** | | | | | | | |
| 03/08/11 | 711,714 | Jammin Java Corp | 258 | 02/26/10 | Maria Hay | Manitou S.A. | Wayne Scott Patrick Weaver |
| 03/08/11 | 2,040,250 | Jammin Java Corp | 267 | 02/26/10 | Shaun Sullivan | Manitou S.A. | Wayne Scott Patrick Weaver |
| TOTAL: | 2,751,964 | | | | | | |
| 03/14/11 | 5,000 | Global Electronic Recovery Corp | 118 | 10/19/06 | Chad Horton | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 12,500 | Global Electronic Recovery Corp | 129 | 10/19/06 | Anil Mall | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 5,000 | Global Electronic Recovery Corp | 139 | 10/19/06 | Steve Darby | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 113,619 | Global Electronic Recovery Corp | 161 | 10/22/07 | Chad Horton | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 284,048 | Global Electronic Recovery Corp | 172 | 10/22/07 | Anil Mall | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 113,619 | Global Electronic Recovery Corp | 181 | 10/22/07 | Steve Darby | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 977,125 | Global Electronic Recovery Corp | 182 | 10/22/07 | Shaun Sullivan | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 403,306 | Jammin Java Corp | 246 | 02/26/10 | Laura Ignatescue | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 593,096 | Jammin Java Corp | 259 | 02/26/10 | Anil Mall | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| 03/14/11 | 854,058 | Jammin Java Corp | 271 | 02/26/10 | Mehrdad Nourbakhsh | Calgon Invest, SA | Wayne Scott Patrick Weaver |
| TOTAL: | 3,361,371 | | | | | | |
| 03/14/11 | 1,033,052 | Jammin Java Corp | 270 | 02/26/10 | James Philip Scott | Timotei Overseas, Inc. | Wayne Scott Patrick Weaver |
| TOTAL: | 1,033,052 | | | | | | |
| 03/17/11 | 50,000 | Global Electronic Recovery Corp | 105 | 10/19/06 | Justin Sawatzky | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 17,500 | Global Electronic Recovery Corp | 122 | 10/19/06 | Waheed Kara | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 65,000 | Global Electronic Recovery Corp | 141 | 10/19/06 | Matt Zeleny | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 1,136,192 | Global Electronic Recovery Corp | 148 | 10/22/07 | Justin Sawatzky | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 397,667 | Global Electronic Recovery Corp | 165 | 10/22/07 | Waheed Kara | Arcis Assets S.A. | Wayne Scott Patrick Weaver |
| 03/17/11 | 1,477,049 | Global Electronic Recovery Corp | 183 | 10/22/07 | Matt Zeleny | Arcis Assets S.A. | Wayne Scott Patrick Weaver |

| Transfer Date | # of Shares | —Nominee Accounts— Security | Certificate # | Certificate Date | Investor Name | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| TOTAL: | 3,143,408 | | | | | | |
| **Kevin Miller Entities** | | | | | | | |
| 03/04/11 | 6,000 | Jammin Java Corp | 249 | 02/26/10 | Hirman Trillo | Rahela International, Inc. | Kevin Miller |
| 03/04/11 | 7,600 | Jammin Java Corp | 250 | 02/26/10 | Efrain Trillo | Rahela International, Inc. | Kevin Miller |
| 03/04/11 | 10,000 | Jammin Java Corp | 252 | 02/26/10 | Amada Iracema Sarabia Mancinas | Rahela International, Inc. | Kevin Miller |
| 03/04/11 | 9,000 | Jammin Java Corp | 253 | 02/26/10 | Aguilar Mendez Evelia | Rahela International, Inc. | Kevin Miller |
| 03/04/11 | 10,000 | Jammin Java Corp | 254 | 02/26/10 | Jamie Higgins | Rahela International, Inc. | Kevin Miller |
| 03/04/11 | 10,000 | Jammin Java Corp | 256 | 02/26/10 | Mike Smith | Rahela International, Inc. | Kevin Miller |
| 03/04/11 | 10,000 | Jammin Java Corp | 263 | 02/26/10 | Negin Daecchini | Rahela International, Inc. | Kevin Miller |
| 03/04/11 | 10,000 | Jammin Java Corp | 265 | 02/26/10 | Scott Shewchuck | Rahela International, Inc. | Kevin Miller |
| 03/04/11 | 10,000 | Jammin Java Corp | 268 | 02/26/10 | Matt Zeleny | Rahela International, Inc. | Kevin Miller |
| | 3,084,098 | Jammin Java Corp | | | | | |
| TOTAL: | 3,156,698 | | | | | | |
| 03/25/11 | 85,000 | Global Electronic Recovery Corp | 143 | 10/19/06 | James Philip Scott | Las Colinas Limited | Kevin Miller |
| 03/25/11 | 1,931,526 | Global Electronic Recovery Corp | 185 | 10/22/07 | James Philip Scott | Las Colinas Limited | Kevin Miller |
| 03/25/11 | 830,334 | Jammin Java Corp | 257 | 02/26/10 | Waheed Kara | Las Colinas Limited | Kevin Miller |
| 03/25/11 | 189,790 | Jammin Java Corp | 260 | 02/26/10 | Moez Kara | Las Colinas Limited | Kevin Miller |
| 03/25/11 | 284,686 | Jammin Java Corp | 261 | 02/26/10 | Nasim Kara | Las Colinas Limited | Kevin Miller |
| TOTAL: | 3,321,336 | | | | | | |
| **M. Al-Barwani Entity** | | | | | | | |
| 03/14/11 | 3,000,000 | Jammin Java Corp | 270 | 02/26/10 | James Philip Scott | Renawal | Mohammed Al-Barwani |
| TOTAL: | 3,000,000 | | | | | | |
| **Michael Sun Entities** | | | | | | | |
| 05/13/11 | 43,000 | Global Electronic Recovery Corp | 140 | 10/19/06 | Shaun Sullivan | Westpark Limited | Michael Keith Sun |
| TOTAL: | 43,000 | | | | | | |
| **S. Wheatley Entity** | | | | | | | |
| 04/20/11 | 2,372,384 | Jammin Java Corp | 248 | 02/26/10 | Justin Sawatzky | Petersham Enterprises Limited | Stephen Wheatley |
| 04/20/11 | 237,238 | Jammin Java Corp | 255 | 02/26/10 | Chad Horton | Petersham Enterprises Limited | Stephen Wheatley |
| 04/20/11 | 711,714 | Jammin Java Corp | 262 | 02/26/10 | Zerabi Kara | Petersham Enterprises Limited | Stephen Wheatley |
| TOTAL: | 3,321,336 | | | | | | |
| **Other Related Entity** | | | | | | | |
| 02/28/11 | 8,500 | Global Electronic Recovery Corp | 102 | 10/19/06 | Laura Ignatescue | Prospera Capital Corporation | Unknown |
| 02/28/11 | 9,000 | Global Electronic Recovery Corp | 104 | 10/19/06 | Christina Brooks | Prospera Capital Corporation | Unknown |
| 02/28/11 | 2,000 | Global Electronic Recovery Corp | 110 | 10/19/06 | Lina Del Rocio Cano Gonzales | Prospera Capital Corporation | Unknown |
| 02/28/11 | 15,000 | Global Electronic Recovery Corp | 132 | 10/19/06 | Zerabi Kara | Prospera Capital Corporation | Unknown |
| 02/28/11 | 18,000 | Global Electronic Recovery Corp | 134 | 10/19/06 | Mehrdad Nourbakhsh | Prospera Capital Corporation | Unknown |
| 02/28/11 | 15,000 | Global Electronic Recovery Corp | 136 | 10/19/06 | Niloufar Safa | Prospera Capital Corporation | Unknown |
| 02/28/11 | 45,000 | Global Electronic Recovery Corp | 142 | 10/19/06 | Beverly Chand | Prospera Capital Corporation | Unknown |
| 02/28/11 | 193,153 | Global Electronic Recovery Corp | 145 | 10/22/07 | Laura Ignatescue | Prospera Capital Corporation | Unknown |
| 02/28/11 | 204,514 | Global Electronic Recovery Corp | 147 | 10/22/07 | Christina Brooks | Prospera Capital Corporation | Unknown |
| 02/28/11 | 45,448 | Global Electronic Recovery Corp | 153 | 10/22/07 | Lina Del Rocio Cano Gonzales | Prospera Capital Corporation | Unknown |
| 02/28/11 | 340,857 | Global Electronic Recovery Corp | 175 | 10/22/07 | Zerabi Kara | Prospera Capital Corporation | Unknown |
| 02/28/11 | 340,857 | Global Electronic Recovery Corp | 178 | 10/22/07 | Niloufar Safa | Prospera Capital Corporation | Unknown |
| 02/28/11 | 1,022,572 | Global Electronic Recovery Corp | 184 | 10/22/07 | Beverly Chand | Prospera Capital Corporation | Unknown |
| 02/28/11 | 409,029 | Global Electronic Recovery Corp | 186 | 10/22/07 | Mehrdad Nourbakhsh | Prospera Capital Corporation | Unknown |

| Transfer Date | # of Shares | Security | Certificate # | Certificate Date | Investor Name | Entity Transferred To | Entity Beneficial Owner |
|---|---|---|---|---|---|---|---|
| | | ----Nominee Accounts----→ | | | | | |
| TOTAL: | 2,668,930 | | | | | | |

# EXHIBIT F

## Ownership Interests in Jammin Java Stock By Beneficial Owner: Weaver, Sun, and Miller Entities

**EXHIBIT F**

**Jammin Java Corp**

Ownership Interests
of Jammin Java Stock
By Designated Beneficial Owner

WAYNE WEAVER
ENTITIES

Calgon Invest, S.A.
Timotei Overseas, Inc.
Arcis Assets, S.A.
Manitou S.A.

| Date | Arcis | | | Calgon | | | Timotei | | | Manitou | | | Combined | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shares | Balance | Percent | Shares | Balance | Percent | Shares | Balance | Percent | Shares | Balance | Percent | Balance | Percent |
| 03/03/11 | - | - | 0.00% | | | 0.00% | | | | | | 0.00% | - | 0.00% |
| 03/04/11 | - | - | 0.00% | - | - | 0.00% | 1,033,052 | 1,033,052 | 1.49% | | | 0.00% | 1,033,052 | 1.49% |
| 03/08/11 | 1,637,160 | 1,637,160 | 2.36% | - | - | 0.00% | 2,072,400 | 3,105,452 | 4.48% | | | | 7,494,576 | 10.81% |
| 3/09-3/10/11 | - | 1,637,160 | 2.36% | | | | (1,481,910) | 1,623,542 | 2.34% | | | | 6,012,666 | 8.67% |
| 03/16/11 | (120,000) | 1,517,160 | 2.19% | | | 0.00% | | 1,623,542 | 2.34% | | | | 5,892,666 | 8.50% |
| 03/17/11 | 3,143,408 | 4,660,568 | 6.73% | | | | | 1,623,542 | 2.34% | 2,751,964 | 2,751,964 | 3.97% | 9,036,074 | 13.04% |
| 3/16-3/21/11 | (117,160) | 4,543,408 | 6.56% | - | - | 0.00% | | 1,623,542 | 2.34% | | 2,751,964 | 3.97% | 8,918,914 | 12.87% |
| 03/21/11 | (1,400,000) | 3,143,408 | 4.54% | | | | (100,000) | 1,523,542 | 2.20% | | 2,751,964 | 3.97% | 7,518,914 | 10.85% |
| 03/23/11 | - | 3,143,408 | 4.54% | (150,000) | (150,000) | -0.22% | | 1,523,542 | 2.20% | | 2,751,964 | 3.97% | 7,518,914 | 10.85% |
| 03/29/11 | - | 3,143,408 | 4.54% | (115,000) | (265,000) | -0.38% | | 1,523,542 | 2.20% | | 2,751,964 | 3.97% | 7,268,914 | 10.49% |
| 03/30/11 | - | 3,143,408 | 4.54% | 3,361,371 | 3,096,371 | 4.47% | | 1,523,542 | 2.20% | | 2,751,964 | 3.97% | 7,153,914 | 10.33% |
| 03/31/11 | - | 3,143,408 | 4.54% | (3,096,371) | - | 0.00% | (1,523,542) | - | 0.00% | | 2,751,964 | 3.97% | 10,515,285 | 15.18% |
| 3/31-4/27/11 | (2,097,750) | 1,045,658 | 1.48% | | | | | | | | 2,751,964 | 3.89% | 3,797,622 | 5.37% |
| 04/28/11 | (600,000) | 445,658 | 0.63% | | | | | | | (1,000,000) | 1,751,964 | 3.90% | 2,197,622 | 4.53% |
| 04/29/11 | (440,000) | 5,658 | 0.01% | | | | | | | (1,350,000) | 401,964 | 2.50% | 407,622 | 3.50% |

Page 1 of 2

## MICHAEL K. SUN
### ENTITIES

Clitz Invest and Trade, S.A.
Westpark Ltd.
Torino Invest, S.R.L.

| Date | Clitz | | | Torino | | | Westpark | | | Combined | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shares | Balance | Percent | Shares | Balance | Percent | Shares | Balance | Percent | Balance | Percent |
| 11/24/10 | 2,036,100 | 2,036,100 | 2.68% | | | 0.00% | | | 0.00% | 2,036,100 | 2.68% |
| 12/27/10 | 36,300 | 2,072,400 | 2.73% | | | 0.00% | | | 0.00% | 2,072,400 | 2.73% |
| 12/13/10 | | 2,072,400 | 2.73% | 3,110,941 | 3,110,941 | 4.10% | | | 0.00% | 5,183,341 | 6.83% |
| 1/13-3/03/11 | | 2,072,400 | 3.00% | (2,469,815) | 641,126 | 0.93% | | | 0.00% | 2,713,526 | 3.93% |
| 03/04/11 | | 2,072,400 | 3.00% | (80,000) | 561,126 | 0.81% | 2,898,317 | 2,898,317 | 4.18% | 5,531,843 | 7.99% |
| 03/07/11 | | 2,072,400 | 3.00% | (316,000) | 245,126 | 0.35% | | 2,898,317 | 4.18% | 5,215,843 | 7.53% |
| 03/08/11 | (2,072,400) | - | 0.00% | (100,000) | 145,126 | 0.14% | | 2,898,317 | 4.18% | 3,043,443 | 4.39% |

## KEVIN MILLER
### ENTITIES

Las Colinas Ltd
Rahela International, Inc.

| Date | Rahela | | | Las Colinas | | | Combined | |
|---|---|---|---|---|---|---|---|---|
| | Shares | Balance | Percent | Shares | Balance | Percent | Balance | Percent |
| 11/23/10 | 1,560,000 | 1,560,000 | 1.58% | | - | 0.00% | 1,560,000 | 1.58% |
| 12/23/10 | | 1,560,000 | 2.26% | 3,200,000 | 3,200,000 | 4.64% | 4,760,000 | 6.90% |
| 2/03-2/11/11 | (793,814) | 766,186 | 1.11% | (415,000) | 2,785,000 | 4.02% | 3,551,186 | 5.12% |
| 02/14/11 | (167,900) | 598,286 | 0.86% | | 2,785,000 | 4.02% | 3,383,286 | 4.88% |
| 02/22/11 | 1,639,660 | 1,639,660 | 2.37% | (76,350) | 2,708,650 | 3.91% | 4,348,310 | 6.27% |
| 2/23-2/28/11 | (340,000) | 1,299,660 | 1.88% | (275,500) | 2,433,150 | 3.51% | 3,732,810 | 5.39% |
| 03/01/11 | (1,188,530) | 111,130 | 0.16% | (120,000) | 2,313,150 | 3.34% | 2,424,280 | 3.50% |
| 03/04/11 | 3,156,698 | 3,156,698 | 4.56% | (727,800) | 1,585,350 | 2.29% | 4,742,048 | 6.85% |
| 03/07/11 | | 3,156,698 | 4.56% | (685,000) | 900,350 | 1.30% | 4,057,048 | 5.86% |
| 03/08/11 | | 3,156,698 | 4.56% | (691,000) | 209,350 | 0.30% | 3,366,048 | 4.86% |
| 04/04/11 | | 3,156,698 | 4.56% | 3,321,336 | 3,321,336 | 4.79% | 6,478,034 | 9.35% |
| 4/06-4/12/11 | | 3,156,698 | 4.47% | (2,949,398) | 371,938 | 0.53% | 3,528,636 | 5.00% |
| 04/13/11 | | 3,156,698 | 4.47% | (140,000) | 231,938 | 0.33% | 3,388,636 | 4.80% |

# EXHIBIT G

## Uses of Jammin Java Sales Proceeds: By Entity

# EXHIBIT G
## Jammin Java Corp

**Uses of Proceeds**
**From Sales of Jammin Java Shares**

**CHRONOLOGICAL**
**BY RELATED ENTITY**

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | Description |
|---|---|---|---|---|---|
| Petersham Enterprises Limited | Bateman | | | | |
| Stephen Wheatley | | $ 13,502,520.63 | | | |
| | | (6,521,336) | | | |
| | | | **ACTIVITY** | | |
| | | | 12/01/10 | $ (110.17) | Settlement Date USD Cash Balance A/C #___081 |
| | | | 01/01/11 | $ ___39 | Settlement Date USD Cash Balance A/C #___39 |
| | | | 06/14/11 | $ (73,333.00) | Internal A/C Transfer to Westward Consultants Ltd. #___89 Beneficiary: Stephen Wheatley |
| | | | 08/02/11 | N/A | Wheatley requested to withdraw all cash from the account, but was refused by broker; Wheatley's target a/c: |
| | | | 08/02/11 | N/A | Bank Sarasin & Cie AG Lowenstrasse ___2 Zurich / SWIFT: ___HB8 / Account Name: Albion Group Ltd. |
| | | | 08/02/11 | N/A | A/C #xxx0791 |
| | | | 08/24/11 | $ (50,957.30) | Internal A/C Transfer to Westward Consultants Ltd. ___89 Beneficiary: Stephen Wheatley |
| | | | 08/24/11 | € (69,005.63) | Internal A/C Transfer to Westward Consultants Ltd. #___89 Beneficiary: Stephen Wheatley |
| | | | 09/07/11 | $ (1,457,266.00) | Oversea-Chinese Banking Corporation Limited / SWIFT: ___SSG / Chips UID: ___75 / For Further Credit to: |
| | | | 09/07/11 | | Aspen Global Incorporations Limited, A/C #xxx-xxxxx6-301 (for USD), Bank Code: ___ |
| | | | 09/07/11 | | Bank Address: 65 Chulia Street #01-01 OCBC Centre, Singapore 049513 / Beneficiary: Petersham Enterprises Ltd |
| | | | 11/15/11 | $ (11,802,399.93) | A/C #___39 Balance Reported by Bateman & Company Ltd to Cayman Islands Monetary Authority / |
| | | | 11/15/11 | | Wheatley testified that he subsequently wired the funds to an account he owned and controlled. |
| | | | 11/15/11 | | Per Wheatley's 07/27/12 instructions, funds may have been wired to: |
| | | | 11/15/11 | | The Hong Kong & Shanghai Banking Corporation Limited / Harcourt Road Branch, Central, Hong Kong / SWIFT |
| | | | 11/15/11 | | Code ___HKH / A/C #: xxx-xxxxx3-274 / Beneficiary: Zeeland Financial Group Limited - Client A/C #2 |
| | | | 11/15/11 | | For the Benefit of: Petersham Enterprises Ltd. |
| | | | Total USD | $ (13,383,956.23) | |
| | | | Total EUR | $ (89,707.32) | 669,005.63 converted at estimated $1.30 USD / EUR |
| | | | **TOTAL:** | $ (13,473,663.55) | |
| | | | % of PROCEEDS: | 99.79% | |
| Rahela International, Inc. | Verdmont | | | | |
| Kevin Miller | | $ 2,640,793.13 | | | |
| | | (3,199,660) | | | |
| | | | **ACTIVITY** | | |
| | | | 11/23/10 | $ - | Settlement Date Cash Balance |
| | | | 06/22/11 | $ (10,000.00) | Wire Transfer Out - Recipient Not Identified |
| | | | 01/23/12 | $ (25,000.00) | Wire Transfer Out - Recipient Not Identified |
| | | | 03/05/12 | $ (17,167.50) | Delivery Fee re "Free Delivery (LUCBJ)" of 3,270,000 Ticker NGRC / Stock was received in via |
| | | | 03/05/12 | | "Internal Stock Transfer (LUCBJ)" on 12/28/10 |
| | | | 10/12/12 | $ (2,588,425.63) | Wire Transfer Out - Recipient Not Identified: 1,563,838.91 GBP wired out (plus a 70 GBP |
| | | | 10/22/12 | | wire fee) following 09/24/12 USD Exchange of $2,588,425.63 for GBP |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | | Amount | Description |
|---|---|---|---|---|---|---|
| | | | 10/24/12 | $ | - | Ending Balance in both USD and GBP sub accounts |
| | | | **TOTAL:** | $ | (2,640,593.13) | |
| | | | % of PROCEEDS: | | 99.99% | |
| Las Colinas Limited | VP Bank / | | | | | |
| Kevin Miller | Rigi Capital | $ 9,034,979.99 | | | | |
| | | (6,521,336) | | | | Jammin Java shares sold from 02/04/11 - 04/14/11 |
| | | | **ACTIVITY** | | | |
| | | | 09/30/10 | $ | - | Settlement Date Cash Balance |
| | | | 12/02/10 | $ | (2,519.92) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 12/21/10 | $ | (619.14) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 03/25/11 | $ | (1,000,022.09) | Blue Leaf Capital Limited / Barclays Bank PLC London / Sort Code: 20-65-63 / SWIFT: ▒▒322 / |
| | | | 03/25/11 | | | A/C #xxx0399 / IBAN: ▒▒▒0803 99 |
| | | | 04/13/11 | $ | (163.11) | Remittance: Northumberland Resources Inc |
| | | | 04/14/11 | $ | 5,094.17 | Net Gain on 50,000 Jammin Java shares Bought and Sold in April 2011 |
| | | | 05/17/11 | $ | (2,400,000.00) | Transfer to Chilli Capital / VP Bank A/C # ▒▒▒561.001 |
| | | | 05/17/11 | | | Beneficial Owner: Kevin Patrik Miller, British citizen residing in St Brelade, Jersey, Channel Islands |
| | | | 05/17/11 | | | Formed in the Marshall Islands on 05/03/11; Admitta Nominees Ltd (Berlinger) sole Officer & Director |
| | | | 06/03/11 | $ | (100,023.71) | Interaccount Transfer to ▒▒▒385,900 for Payment to Kevin Miller / Smile Internet Bank |
| | | | 06/03/11 | | | Sort Code: 08-92-86 / Account: xxxx7730 / IBAN ▒▒▒▒▒ 8620 2377 30 / SWIFT: ▒▒▒GB22 |
| | | | 06/15/11 | $ | 46,582.30 | Receipt: Revolution Resources Corp / 470 Granville St., Suite 520 Vancouver, BC ▒▒▒ |
| | | | 06/22 - 11/28/11 | $ | 123,729.38 | Proceeds from Sales of 80,000 shares of Northumberland Resources Inc (NHUR) |
| | | | 06/28/11 | $ | (17,523.98) | Clark Wilson LLP, Vancouver / Bank of Montreal A/C #xxxxxxx8326 |
| | | | 06/30/11 | $ | (7,523.92) | Colonel Consulting Corp. / Finter Bank Zurich A/C #xxx0015 |
| | | | 07/25/11 | $ | (2,524.49) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 07/25/11 | $ | (1,181.98) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 09/01 - 09/21/11 | $ | (18,238.18) | Purchase of 35,000 Revolution Resources shares |
| | | | 09/22 - 11/02/11 | $ | 86,416.87 | Proceeds from Sales of Surepure shares (SURP) |
| | | | 09/22/11 | $ | (4,000.00) | Interaccount Transfer to ▒▒▒385.002, LUCB (Lucky Boy Silver Corp) - |
| | | | 09/22/11 | | | Used to cover Misc Account Fees and Expenses // Balance in Sub A/C .002 at 12/31/12: ($2,924.97) |
| | | | 09/28/11 | $ | (31,292.38) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 10/13 - 10/21/11 | $ | 48,542.00 | Net Gain on 250,000 Silver Quest Res (SQI) shares Bought 10/13 & 10/14 and Sold 10/21 |
| | | | 10/25/11 | $ | (15,355.97) | Purchase of 100,000 Blue Sky Uranium shares |
| | | | 11/01/11 | $ | (286.77) | Fee for Delivery of Securities |
| | | | 11/24/11 | $ | (958,773.00) | Interaccount transfer To CAD # ▒▒▒385.004 / Spot Exchange (USD / CAD) CAD $1,000,000 @ 1.0430 |
| | | | 11/24/11 | $ | (122,249.98) | Purchase of 625,000 Inform Expl shares |
| | | | 12/22/11 | $ | (15,201.82) | Enzo Caputo |
| | | | 12/30/11 | $ | (3,181.54) | Volante Advisory AG, Zurich |
| | | | 02/01/12 | $ | (15,551.12) | Enzo Caputo |
| | | | 03/16/12 | $ | (500,000.00) | Interaccount transfer To GBP # ▒▒▒385.005 / Spot Exchange (GBP / USD) USD $500,000 @ 1.5774 |
| | | | 03/26/12 | $ | (15,665.88) | Enzo Caputo |
| | | | 06/15/12 | $ | (115.36) | Delivery Fee "Free of Payment" Northumberland Resources Inc |
| | | | 06/15/12 | | | On 07/02/12, an identical charge of $115.22 was incurred in # ▒▒▒385.002 for National Graphite Corp |
| | | | 07/31/12 | $ | (3,520.39) | Volante Advisory AG, Zurich |
| | | | 07/31/12 | $ | (5,053.13) | Volante Advisory AG, Zurich |
| | | | 08/29/12 | $ | (3,500,000.00) | Interaccount transfer To GBP # ▒▒▒385.005 / Spot Exchange (GBP / USD) USD $3,500,000 @ 1.58555 |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | | Description |
|---|---|---|---|---|---|---|
| | | | 08/29/12 | | | To: Kevin Patrick Miller / Near East Commercial Bank, Lebanon, Branch 201, Customer 22181, Ledger 4602 |
| | | | 08/29/12 | | | IBAN: ▓▓▓▓54602000 |
| | | | 08/29/12 | (2,000.00) | $ | Interaccount Transfer to ▓▓▓▓-385.003, KORE |
| | | | 08/29/12 | | | Used to cover Misc Account Fees and Expenses // Balance in Sub A/C .003 at 12/31/12: ($2.74) |
| | | | 12/24/12 | (533,817.00) | $ | Buy 1,000 Apple Computer shares |
| | | | 12/31/12 | (60,984.12) | $ | Ending USD Cash Balance |
| | | | TOTAL: | (9,027,024.26) | $ | |
| | | | % of PROCEEDS: | 99.91% | | |
| | | Inventory | 12/31/12 | 60,984.12 | $ | USD Cash Balance |
| | | Inventory | 12/31/12 | 532,170.00 | $ | 1,000 Apple Computer shares (At Market: 12/31/12 Close $532.17) |
| | | Probable Inventory | 12/31/12 | | | 625,000 Inform Expl shares |
| | | Potential Inventory | 12/31/12 | | | If not Delivered Out of account on 11/01/11, 35,000 Revolution Resources / 100,000 Blue Sky Uranium |
| | | | 12/31/11 | - | GBP | Settlement Date Cash Balance |
| | | | 03/17/12 | (60,013.82) | GBP | Kevin Miller / Smile Bank |
| | | | 03/17/12 | | | Sort Code: 089286 / Account: xxxx7730 / IBAN: ▓▓▓▓ 8620 2377 30 / SWIFT: ▓▓▓▓GB22 |
| | | | 03/20/12 | 316,977.30 | GBP | Interaccount transfer – Credit FOREX Spot |
| | | | 04/11/12 | (25,050.91) | GBP | Kevin Miller / Smile Bank |
| | | | 05/04/12 | (25,050.04) | GBP | Kevin Miller / Smile Bank |
| | | | 05/08/12 | (206,713.51) | GBP | Kevin Patrick Miller / Near East Commercial Bank S.A.L., Tabaris, Achrafieh |
| | | | 05/08/12 | | | IBAN: ▓▓▓▓ 8100 5460 2000 |
| | | | 08/29/12 | 2,207,366.30 | GBP | Interaccount transfer – Credit FOREX Spot |
| | | | 08/31/12 | (2,207,379.48) | GBP | Kevin Patrick Miller / Near East Commercial Bank S.A.L. |
| | | | Net: | 135.84 | | |
| | | Inventory | 12/31/12 | 80.75 | GBP | GBP Cash Balance |
| | | | 09/30/11 | - | CAD | Settlement Date Cash Balance |
| | | | 11/24/11 | 1,000,000.00 | CAD | Interaccount transfer – Credit FOREX Spot |
| | | Inventory | 12/31/12 | 999,918.88 | CAD | CAD Cash Balance |
| **Chilli Capital Limited** | **VP Bank** | | | | | |
| Kevin Miller | | | **ACTIVITY** | | | |
| | | | 04/30/11 | - | $ | Settlement Date Cash Balance |
| | | | 05/17/11 | 2,400,000.00 | $ | Transfer In from Las Colinas |
| | | | 05/18/11 | (2,380,000.00) | $ | David M. Loev / The Loev Law Firm PC, 6300 West Loop S, Suite 280, Bellaire, TX 77401 / (713)-524-4110 |
| | | | 05/18/11 | | | "To IOLTA Trust A/C #xxxxx9314 at JPMorgan Chase Bank in San Antonio, TX |
| | | | 05/18/11 | | | "Jammin Escrow", To IOLTA Trust A/C #xxxxx9314 at JPMorgan Chase Bank in San Antonio, TX |
| | | | 05/18/11 | | | 05/13/11 email from Lisa Whittingham (@ Highland Capital) to Wayne Weaver: re "Bank Details". Reflects |
| | | | 05/18/11 | | | pending transfer to David M Loev / The Loev Firm // 05/16/11 email from Rene Berlinger & Victor Gallus to |
| | | | 05/18/11 | | | Daniel Lacher at VP Bank re pending transfer out of Chilli Capital Ltd: "Hi Daniel here are the we're |
| | | | 05/18/11 | | | details for the $2.38m pp in Jammin. Please send out today. Call UBO to confirm if necessary." |
| | | | 05/18/11 | (2,522.61) | $ | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 05/07/13 | (898.85) | $ | Volante Advisory AG, Zurich |
| | | | 05/07/13 | (3,521.29) | $ | Volante Advisory AG, Zurich |
| | | | 06/11/13 | (2,521.30) | $ | Volante Advisory AG, Zurich |
| | | | 11/08/13 | (295.81) | $ | Volante Advisory AG, Zurich |
| | | | 11/14/13 | (1,342.06) | $ | Volante Advisory AG, Zurich |
| | | | 11/29/13 | (647.46) | $ | Volante Advisory AG, Zurich |
| | | | 02/13 – 11/13 | (750.00) | $ | Transfers to ACM Services GmbH |

Page 3 of 12

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | Description |
|---|---|---|---|---|---|
| | | | 12/03/13 | $ (4,414.55) | Kevin Patrick Miller / Near East Commercial Bank S.AAL, Tabarls, Achrafieh |
| | | | 12/03/13 | $ - | Estimated 12/03/13 USD Cash Balance |
| | | | **TOTAL:** | $ (2,396,913.93) | |
| | | | % of PROCEEDS: | 99.87% | |
| Torino Invest S.R.L. | CBH | | | | |
| Michael Sun | | $ 4,594,843.03 | | | |
| | | (4,510,941) | | | Jammin Java shares sold from 01/13/11 - 03/29/11 |
| | | | **ACTIVITY** | | |
| | | | 01/01/11 | $ (913.08) | Settlement Date Cash Balance |
| | | | 02/11 - 05/11 | $ 9,728.77 | Net Proceeds From Sales of 20,000 Lucky Boy Silver Corp (LUCB) |
| | | | 02/11/11 | $ (2,294.38) | Taurus Capital |
| | | | 02/17/11 | $ (3,777.36) | Taurus Capital |
| | | | 03/04/11 | $ (5,779.42) | Taurus Capital |
| | | | 03/15/11 | $ (700,000.00) | Arcis Assets |
| | | | 03/15/11 | $ (4,868.32) | Taurus Capital |
| | | | 03/16/11 | $ (4,539.30) | CMS Inc |
| | | | 03/16/11 | $ (9,031.78) | Taurus Capital |
| | | | 03/29/11 | $ (14,839.82) | Taurus Capital |
| | | | 03/30/11 | $ (3,221.17) | Quarterly Admin, Service, and Custody Fees |
| | | | 04/01/11 | $ (5,419.42) | Taurus Capital |
| | | | 04/21/11 | $ (700,000.00) | Arcis Assets |
| | | | 05/13/11 | $ (3,000,000.00) | Purchase USD Fiduciary on Demand Deposit - FID.F0000609 V170511 CALL .3% |
| | | | 05/18/11 | $ (1,505.62) | EuroHelvetia TrustCo S.A. |
| | | | 05/31/11-12/31/12 | $ 8,472.91 | Aggregate Interest Rec'd on USD Demand Deposit |
| | | | 06/30/11 | $ (2,651.56) | Quarterly Administration and Custody Fees |
| | | | 08/10/11 | $ (20,000.00) | EuroHelvetia TrustCo S.A. |
| | | | 09/13/11 | $ (11,638.09) | Payment Order - Unidentified Recipient |
| | | | 09/28/11 | $ (2,210.31) | Quarterly Admin, Service, and Custody Fees |
| | | | 10/04/11 | $ (7,035.30) | EuroHelvetia TrustCo S.A. |
| | | | 11/25 - 11/28/11 | $ 68,702.29 | Foreign Exchange Difference - Convert USD $1,500,000 Demand Deposit to CAD $1,500,000 Demand Deposit |
| | | | 11/28/11 | $ (100,000.00) | EuroHelvetia TrustCo S.A. |
| | | | 12/22/11 | $ (10,922.22) | EuroHelvetia TrustCo S.A. |
| | | | 12/28/11 | $ (2,290.41) | Quarterly Admin, Service, and Custody Fees |
| | | | 12/31/11 | | Delivery - 3,230,000 NGRC (Formerly LUCB, or Lucky Boy Silver); Held In Inventory as of 12/31/11 and Transferred Out On or Before 03/31/12 |
| | | | 02/13/12 | $ (4,583.90) | CMS Inc C/O: Meesplerson (C.I.) Limited, St. Peter Port |
| | | | 03/26/12 | $ (1,118.56) | EuroHelvetia TrustCo S.A. |
| | | | 03/28/12 | $ (2,408.24) | Quarterly Admin, Service, and Custody Fees |
| | | | 09/28/12 | $ (3,381.00) | EuroHelvetia TrustCo S.A. |
| | | | 12/18/12 | $ (779.83) | EuroHelvetia TrustCo S.A. |
| | | | 12/31/12 | $ (54,633.56) | Ending USD Cash Balance |
| | | | **TOTAL:** | $ (4,592,938.66) | |
| | | | % of PROCEEDS: | 99.96% | |
| | | Inventory | 12/31/12 | $ 54,633.56 | USD Cash Balance |
| | | Inventory | 12/31/12 | $ 1,500,000.00 | USD Valuation for Contract #501-0000609 Fiduciary On Demand .50% Deposit (USD) / No Stated Maturity |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | Description |
|---|---|---|---|---|---|
| Westpark Limited | VP Bank / Rigi Capital | | | | |
| Michael Sun | | Inventory | 12/31/12 | $ 1,507,476.58 | USD Valuation for Contract #501-0000609 Fiduciary On Demand .95% Deposit (CAD) / 02/18/14 Maturity Date |
| | | | 12/31/12 | | RBC International Ltd., 6 Mulcaster St., St Helier Jersey / Sort Code: 16-10-28 |
| | | Inventory | 12/31/12 | CAD 7,593.75 | CAD Cash Balance - Aggregate Interest Rec'd on CAD Demand Deposit |
| | | $ 3,610,070.80 | | | |
| | | (2,898,317) | | | Jammin Java shares sold from 03/09/11 - 03/30/11 |
| | | | | | |
| | | | **ACTIVITY** | | |
| | | | 12/31/11 | $ | Settlement Date Cash Balance |
| | | | 05/30/11 | $ (40,023.42) | Michael K. Sun, 2 Le Clos Noirmont, St. Brelade, Jersey A/C #xxxo9426 |
| | | | 05/30/11 | $ | RBC International Ltd., 6 Mulcaster St., St Helier Jersey / Sort Code: 16-10-28 |
| | | | 06/15/11 | $ (50,023.73) | Corner Bank, Corner Card  Beneficiary / Reason For Payment: 4950-5661-4915-7085 |
| | | | 06/15/11 | $ | Corner Banca SA, Lugano / SWIFT:███CHZZ / IBAN:███6085736 |
| | | | 08/16/11 | $ (15,025.60) | Corner Bank, Corner Card  Beneficiary / Reason For Payment: 4950-3401-4661-0557 |
| | | | 08/16/11 | $ | Corner Banca SA, Lugano / IBAN:██████50749665 / Per 08/16/11 Weaver request to Berlinger |
| | | | 08/16/11 | $ (35,025.60) | Corner Bank, Corner Card  Beneficiary / Reason For Payment: 4950-6321-4972-9628 |
| | | | 08/16/11 | | Corner Banca SA, Lugano / IBAN:██████0050749633 / Per 08/16/11 Weaver request to Berlinger |
| | | | 09/22/11 | $ (3,000.00) | Interaccount Transfer to #███388.002 LUCB |
| | | | 09/23/11 | $ (1,159,409.08) | Donnolls Invest Corp / 03/02/11 Share Purchase Agreement: $1,159.327 Payable at $.40 / share for 2,898,317 |
| | | | 09/23/11 | | Finter Bank Zurich AG / IBAN: ███CHZZ |
| | | | 09/23/11 | | "Wayne" provided Daniel Lacher the wire transfer details for the movement of the funds |
| | | | 11/24/11 | $ (1,436,644.00) | Spot Exchange (USD/CAD) CAD $1,500,000 @ 1.0441 |
| | | | 11/29/11 | $ (10,000.00) | Transfer "In Favour of a Client": Interaccount Transfer to #██████388.001 KORE |
| | | | 12/22/11 | $ (7,603.86) | Enzo Caputo |
| | | | 12/30/11 | $ (3,362.26) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 02/01/12 | $ (7,783.70) | Enzo Caputo |
| | | | 03/26/12 | $ (7,834.15) | Enzo Caputo |
| | | | 04/16/12 | $ (1,867.03) | Interaccount Transfer - To #██████388.002 LUCB |
| | | | 04/19/12 | $ (15,141.83) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 04/19/12 | $ (3,349.92) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 06/26/12 | $ (2,491.74) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 06/26/12 | $ (12,640.87) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 07/31/12 | $ (3,520.59) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 08/06/12 | $ (5,673.09) | Volante Advisory AG, Zurich |
| | | | 11/27/12 | $ (6,000.00) | Seca Invest Ltd - Transfer to VP Bank A/C #███525.001 |
| | | | 12/31/13 | $ (101,821.96) | 2013 Disbursements -Net Reduction in Cash (No Supporting Documents Provided) |
| | | | 02/10/14 | $ (3,416.58) | ACM Services GmbH - Service Fees: Jan / Feb 2014 |
| | | | 02/18/14 | $ (5,022.43) | Michael K. Sun / Royal Bk of Scotland Internat'l Ltd. St Helier / A/C # xxxo9426 / SWIFT:███SJESX |
| | | | 05/12/14 | $ (5,121.94) | ACM Services GmbH - Invoice #2014FE3009 |
| | | | 05/14/14 | $ (4,022.48) | Michael K. Sun / Royal Bk of Scotland Internat'l Ltd. St Helier / A/C # xxxo9426 / SWIFT:███SJESX |
| | | | 05/14/14 | $ (1,922.28) | Volante Advisory AG, Zurich / UBS AG, Albisriederplatz, Zurich |
| | | | 05/22/14 | $ (122.96) | Foreign Delivery Charges - 43,000 Jammin Java shares Withdrawn From Account |
| | | | 06/02/14 | $ (660,183.22) | Michael Sun / "Closing A/C " / Near East Commercial Bank SAL, Tabaris, Achrafieh (Lebanon) / |
| | | | 06/02/14 | | IBAN:██████6220024601000 |
| | | | **TOTAL:** | $ (3,608,054.32) | |
| | | | % of PROCEEDS: | 99.94% | |
| | | | 09/30/11 | CAD - | Settlement Date Cash Balance |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | | Description |
|---|---|---|---|---|---|---|
| | Finter Bank | | | | | |
| Donnolis Invest Corp | | | | | | |
| | | | 11/24/10 | 1,500,000.00 | CAD | Transfer from A/C #▮▮▮388.003 |
| | | | 12/31/12 | (81.12) | CAD | Other Misc Fees & Expenses |
| | | | 12/31/12 | 1,499,918.88 | CAD | 12/31/12 CAD Cash Balance |
| | | | 12/31/12 | $ 1,506,396.38 | | Account Equity - USD Equivalent of CAD Balance |
| Wayne Weaver | | $ 156,497.46 | | | | Sales Proceeds |
| | | (299,683) | | | | Jammin Java shares sold from 12/23/10 - 12/31/10 |
| | Inventory | $ 1,159,409.00 | | | | Share Purchase Agreement with Westpark |
| | | | **ACTIVITY** | | | |
| | | | 10/14/10 | (4,020.75) | $ | Settlement Date Cash Balance |
| | | | 12/28/10 | (1,283.83) | $ | Finter Bank Zurich Ltd - Private Banking Fee (1,251.25) and Debit Interest |
| | | | 01/31/11 | (5,087.46) | $ | January 2011 Withdrawal - Unidentified |
| | | | 03/31/11 | (18,970.94) | $ | February and March 2011 Withdrawals - Unidentified |
| | | | 04/11/11 | (5,006.09) | $ | EH & P Investments AG |
| | | | 04/19/11 | (3,593.87) | $ | Buser Management AG - April 2011 |
| | | | 04/20/11 | (15,000.00) | $ | Transfer to A/C #▮▮411 - Cilitz Inv. And Trade SA (EHP) |
| | | | 06/17/11 | (2,502.38) | $ | Finter Bank Zurich Ltd - Private Banking Fee |
| | | | 07/08/11 | (5,504.72) | $ | EH & P Investments AG |
| | | | 07/22/11 | (5,000.00) | $ | Transfer to A/C #▮▮▮411.01 USD - Cilitz Inv. And Trade SA (EHP) |
| | | | 08/15/11 | (13,935.78) | $ | Buser Management AG - August 2011 |
| | | | 09/06/11 | (11,917.23) | $ | Ducrest Heggli Avocats LLC |
| | | | 09/19/11 | (2,690.38) | $ | Finter Bank Zurich Ltd - Private Banking Fee |
| | | | 10/11/11 | (8,129.30) | $ | EH & P Investments AG |
| | | | 10/26/11 | (5,000.00) | $ | Transfer to A/C #▮▮▮411.01 USD - Cilitz Inv. And Trade SA (EHP) |
| | | | 10/26/11 | (2,000.00) | $ | Manacor Management SA |
| | | | 10/26/11 | (2,000.00) | $ | Tauri Commercial SA |
| | | | 10/27/11 | (5,000.00) | $ | Transfer to A/C #▮▮▮411.01 USD - Cilitz Inv. And Trade SA (EHP) |
| | | | 11/15/11 | (2,857.71) | $ | EH & P Investments AG |
| | | | 11/21/11 | (2,482.01) | $ | EH & P Investments AG |
| | | | 12/16/11 | (3,903.46) | $ | Finter Bank Zurich Ltd - Private Banking Fee |
| | | | 12/23/11 | (5,070.87) | $ | Charges for T-Bill Purchases |
| | | | 01/05/12 | (1,575.64) | $ | Buser Management AG - January 2012 |
| | | | 01/10/12 | (7,701.45) | $ | EH & P Investments AG |
| | | | 01/11/12 | (6,605.00) | $ | EHB Investments AG |
| | | | 02/09/12 | (2,730.00) | $ | Buser Management AG - February 2012 |
| | | | 03/16/12 | (3,915.11) | $ | Finter Bank Zurich Ltd - Private Banking Fee |
| | | | 03/27/12 | (2,714.95) | $ | EHP Investments AG |
| | | | 03/28/12 | (2,715.67) | $ | EHP Investments AG |
| | | | 04/05/12 | (7,572.35) | $ | EH & P Investments AG |
| | | | 05/30/12 | (10,000.00) | $ | Tauri Commercial S.A. |
| | | | 06/15/12 | (1,751.27) | $ | Service & Custody Fees |
| | | | 07/02/12 | (210.19) | $ | Security Transfer Fee - Transfer to Brown Brothers Harriman |
| | | | 07/05/12 | (7,189.11) | $ | Gutenberg Management AG - July 2012 |
| | | | 08/14/12 | (636.77) | $ | Buser Management AG - August 2012 |
| | | | 08/20/12 | (102.84) | $ | Security Transfer Delivery Charge - Physical Withdrawal of Shares |
| | | | 09/14/12 | (485.07) | $ | Service & Custody Fees |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | Description |
|---|---|---|---|---|---|
| | | | 10/09/12 | $ (2,950.05) | Gutenberg Management AG - October 2012 |
| | | | 10/19/12 | $ (1,991.75) | Gutenberg Management AG - October 2012 |
| | | | 11/05/12 | $ 2,000.00 | Receipt of Funds - Manacor Management SA |
| | | | 11/07/12 | $ 12,000.00 | Receipt of Funds - Tauri Commercial SA |
| | | | 11/23/12 | $ (8,143.66) | Cash Withdrawal |
| | | | 12/31/12 | $ (1,129,407.29) | Ending USD Cash Balance |
| | | | TOTAL: | $ (1,315,354.95) | |
| | | | % of PROCEEDS: | 99.96% | |
| Arcis Assets S.A. | CBH | | 12/31/12 | $ 1,129,407.29 | USD Cash Balance |
| Wayne Weaver | | $ 6,306,924.44 | | | Sales Proceeds |
| | | (3,380,568) | 12/31/12 | | Jammin Java shares sold from 03/16/11 - 05/02/11 |
| | | $ 1,400,000.00 | | | March and April 2011 Transfers Received from Torino |
| | | | ACTIVITY | | |
| | | | 01/01/11 | 98,834.53 | Settlement Date Cash Balance |
| | | | 03/04/11 | (5,337.80) | Chancery Lane Investments |
| | | | 03/15/11 | 700,000.00 | Transfer In from Torino |
| | | | 03/15/11 | (700,044.30) | Blue Leaf Capital Limited / Barclays Bank Plc, London / SWIFT: ▮▮▮G822 / A/C #xxxx0399 |
| | | | 03/15/11 | | Listed Address: Maison de Grant, Rue de L'Etocquet, St. Ouen, Jersey JE3 2EL |
| | | | 03/29/11 | (2,922.12) | Taurus Capital |
| | | | 03/29/11 | (1,423.80) | EuroHelvetia TrustCo S.A. |
| | | | 03/31/11 | (2,310.79) | Administration and Custody Fees |
| | | | 04/11 - 04/21/11 | (6,382.20) | Purchases of 15,000 Pur Jetblack shares (Held as of 12/31/12 at $.10 / share, or $1,500) |
| | | | 04/21/11 | (17,925.78) | Taurus Capital |
| | | | 04/21/11 | 700,000.00 | Transfer In from Torino |
| | | | 04/28/11 | (7,410.34) | Taurus Capital |
| | | | 05/09/11 | (34,874.85) | Taurus Capital |
| | | | 05/10/11 | (300,000.00) | Purchase Contract #501-0000602 Fiduciary On Demand Deposit - Net |
| | | | 05/10/11 | | $7,000,000 purchased 05/10/11; $6.7 million returned from 06/21/11 - 04/19/12 |
| | | | 06/24/11 | (1,000,097.80) | Blue Leaf Capital Limited / Steven Drayton (steve@ehtrustco.ch) 06/24/11 email: 'Transfer of |
| | | | 06/24/11 | | $1 Mil is an advance on a loan facility. Funds are being sent to client's Jersey company.' |
| | | | 06/24/11 | (4,513.73) | EuroHelvetia TrustCo S.A. |
| | | | 06/30/11 | (3,027.05) | Administration and Custody Fees |
| | | | 07/15/11 | (4,425.10) | CMS Inc C/O: Meespierson (C.I.) Limited, St. Peter Port |
| | | | 08/04/11 | (100,052.50) | Payment Order - Recipient Not Identified |
| | | | 08/15/11 | (20,000.00) | EuroHelvetia TrustCo S.A. / Steve Drayton |
| | | | 08/15/11 | | To A/C ▮▮▮-000-756-CH190876200283278000B / Ref#610-0000010368B |
| | | | 09/13/11 | (11,638.09) | Payment Order - Recipient Not Identified |
| | | | 09/30/11 | (11,610.60) | EuroHelvetia TrustCo S.A. |
| | | | 11/24/11 | (1,433,760.28) | Spot Exchange (USD/CAD) CAD $1,500,000 @ 1.0462 |
| | | | 11/28/11 | (100,000.00) | EuroHelvetia TrustCo S.A. |
| | | | 12/09/11 | (4,065.64) | Withdrawal - 2,500 GBP (at 1.62625) |
| | | | 12/22/11 | (13,099.65) | EuroHelvetia TrustCo S.A. |
| | | | 03/20/12 | (1,500,089.30) | Wayne Scott Patrick Weaver / Near East Commercial Bank S.A.L., Beirut, Lebanon |
| | | | 03/20/12 | | IBAN: ▮▮▮00220960024601000 / $89.30 in fees |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | Description |
|---|---|---|---|---|---|
| | | | 03/20/12 | | Steven Drayton (steve@ehtrustco.ch) 03/22/12 email: "This is a loan to the B/O to one of his own |
| | | | 03/20/12 | | accounts where he has an investment portfolio and will be using funds for further investment." |
| | | | 03/26/12 | $ (5,223.68) | EuroHelvetia TrustCo S.A. |
| | | | 04/20/12 | $ (2,500,000.00) | Spot Exchange (USD/GBP) GPB $1,549,907 @ 1.613 |
| | | | 06/22/12 | $ (3,850.80) | EuroHelvetia TrustCo S.A. |
| | | | 07/12/12 | $ (600.64) | EuroHelvetia TrustCo S.A. |
| | | | 08/09/12 | $ (4,458.90) | CMS Inc C/O: Meespierson (C...) Limited, St. Peter Port |
| | | | 08/09/12 | | In Favor of: ...916550291601 |
| | | | 08/10/12 | (1,158.90) | CMS Inc |
| | | | 09/28/12 | $ (1,091.64) | EuroHelvetia TrustCo S.A. |
| | | | 12/19/12 | $ (1,329.63) | EuroHelvetia TrustCo S.A. |
| | | | TOTAL: | $ (7,615,380.74) | |
| | | | % of PROCEEDS: | 98.81% | |
| | | Inventory | 12/31/12 | $ 8,525.74 | USD Cash Balance |
| | | Inventory | 12/31/12 | 300,000.00 | USD Valuation for Contract #501-0000602 Fiduciary On Demand .50% Deposit (USD) |
| | | | 01/01/11 | CAD - | Settlement Date Cash Balance |
| | | | 11/24/11 | CAD 1,500,000.00 | Transfer from A/C #...001.000.840 |
| | | | 03/20/12 | CAD (1,500,000.00) | Purchase Contract #501-0001319 Fiduciary On Demand Deposit |
| | | | | CAD | |
| | | Inventory | 12/31/12 | CAD 8,991.66 | CAD Cash Balance (Credits in A/C for interest on Demand Deposit) |
| | | Inventory | 12/31/12 | CAD 1,507,476.58 | USD Valuation for Contract #501-0001319 Fiduciary On Demand .95% Deposit (CAD) |
| | | | 01/01/11 | GBP - | Settlement Date Cash Balance |
| | | | 04/20/12 | GBP 1,549,907.01 | Transfer from A/C #...001.000.840 |
| | | | 05/02/12 | GBP (1,250,055.20) | Legacy Global Markets / Via Bank of NY Mellon In Favor Of: Cayman Institutional Bank #xxxxxx3374 |
| | | | 05/02/12 | | Steven Drayton (steve@ehtrustco.ch) 05/02/12 email: '...we have placed an instruction to transfer... |
| | | | 05/02/12 | | The payment is a loan to another company to fund the purchase of a property in Jersey, Channel Islands.' |
| | | | 08/14/12 | GBP (50,000.00) | Blue Leaf Capital Limited / Barclays Bank PLC London / In Favor of: ...5634356 1895 |
| | | | 12/19/12 | GBP (249,000.00) | Purchase Contract #501-0001895 Fiduciary On Demand Deposit |
| | | | Net: | GBP 851.81 | |
| | | Inventory | 12/31/12 | GBP 882.51 | GBP Cash Balance |
| | | Inventory | 12/31/12 | GBP 402,407.02 | USD Valuation for Contract #501-0001895 Fiduciary On Demand .60% Deposit (GBP) |
| Timotei Overseas, Inc. | Verdmont | $ 4,686,330.77 | | | |
| Wayne Weaver | | (3,105,452) | | | |
| | | | ACTIVITY | | |
| | | | 10/04/10 | | Sales Proceeds |
| | | Inventory | 07/01/11 | | Jammin Java shares sold from 03/09/11 - 04/27/11 |
| | | | 07/06/11 | $ (3,900.00) | Unidentified |
| | | | 07/18/11 | $ (6,000.00) | Unidentified |
| | | | 01/23/12 | $ (3,900.00) | Gray & Co. |
| | | | 01/23/12 | $ (25,000.00) | Gray & Co. // HSBC Bank (Panama), S.A. Aquilino de la Guardia, Panama City |
| | | | | | SWIFT:...PA; CHIPS ID: 415666; A/C #xxx-xx118-6 // For Credit to: Gray & Co #xxxxxx8946 |
| | | Inventory | 01/25/12 | | Clitz Invest and Trade S.A. // Finter Bank Zurich A/C #...411 IBAN: ...6100 0411 0100 0 |
| | | | 01/25/12 | $ (828,000.00) | Undated 2011 "Share Purchase Agreement" lists Purchase Price as $828,960, or $.40 per share |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | Description |
|---|---|---|---|---|---|
| | | | 02/24/12 | | "Share Purchase Agreement" between Timotei and Absolute Resources Group Inc / Andrew Godfrey, |
| | | | 02/24/12 | | President, to buy 3,270,000 Lucky Boy Silver Corp for $1,700,400, or $.52 per share, to be paid at a future date. |
| | | | 03/26/12 | $ (25,506.00) | Delivery Fee - 3,270,000 NGRC (Formerly LUCB, or Lucky Boy Silver) delivered to Absolute Resources |
| | | | 03/26/12 | | Group Inc., Belize account at Titan International Securities Inc (Belize) / Rohn Knowles |
| | | | 06/18/12 | $ (2,037.58) | Gray & Co. // Listed Address: Suite 1A Calle Eusebio A Morales, El Cangrejo Panama City |
| | | | 09/18/12 | $ (3,200.00) | Koru Corporate Services, Inc. - "Legal Fees" |
| | | | 06/27/12 | $ (3,788,322.96) | Spot Exchange (USD/CAD) CAD $3,760,306.77 |
| | | | 06/27/12 | | Originally attempted transfer to NECB by "Wayne" on 06/26/12, but a/c was apparently closed |
| | | | 09/19/12 | $ (5,423.00) | Gray & Co. - "Legal Fees" |
| | | | 09/20/12 | | Per instructions from Beth Anne Gray to Jules Jurado of Verdmont / Close Timotei account; "Transfer |
| | | | 09/20/12 | | total balance in CAD to DMS Bank & Trust Ltd #xxxxxx4634 FFC Legacy Global Markets #___9105" |
| | | | 09/21/12 | $ 8,823.00 | Spot Exchange (CAD/USD) CAD $8,879.55 |
| | | | 09/21/12 | $ (8,900.00) | Other Misc Wire & Stock Transfer Fees & Expenses |
| | | | 09/25/12 | CAD (3,760,263.27) | FFC: Legacy Global A/C #___9105 / Cayman Institutional Bank A/C #xxxxx4634 / "Close the account" |
| | | | 10/01/12 | $ - | 10/01/12 USD and CAD Cash Balance |
| | | | **TOTAL:** | **$ (4,686,371.54)** | |
| | | | **% of PROCEEDS:** | **100.00%** | |
| | | | | | |
| Clitz Invest and Trade S.A. | Finter Bank | $ 828,000.00 | | | |
| Michael Sun | | | | | |
| | | | **ACTIVITY** | | January 2012 Transfer Received from Timotei |
| | | | 06/30/10 | $ (699.96) | Settlement Date Cash Balance |
| | | | 07/14/10 | $ (1,794.65) | EH + P Investments - "Management Fee" |
| | | | 09/27/10 | $ (756.22) | Private Banking Fee |
| | | | 10/14/10 | $ (1,599.10) | EH + P Investments AG - "Management Fee" |
| | | | 12/28/10 | $ (1,308.23) | Private Banking Fee |
| | | | 01/18/11 | $ (4,157.73) | EH + P Investments AG - "Management Fee" |
| | | | 03/03/11 | $ 15,000.00 | Donnolis Invest Corp / Wayne Weaver / Finter Bank Zurich Brokerage A/C # ___412.01 |
| | | | 03/04/11 | $ (2,729.40) | Buser Management AG |
| | | | 03/28/11 | $ (3,391.86) | Private Banking Fee |
| | | | 04/11/11 | $ (5,273.54) | EH + P Investments AG - "Management Fee" |
| | | | 04/20/11 | $ 15,000.00 | Donnolis Invest Corp / Wayne Weaver / Finter Bank Zurich Brokerage A/C # ___412.01 |
| | | | 04/29/11 | $ (564.47) | Buser Management AG |
| | | | 06/17/11 | $ (2,607.48) | Private Banking Fee |
| | | | 07/08/11 | $ (5,704.08) | EH + P Investments AG - "Management Fee" |
| | | | 07/22/11 | $ 5,000.00 | Donnolis Invest Corp / Wayne Weaver / Finter Bank Zurich Brokerage A/C # ___412.01 |
| | | | 09/19/11 | $ (2,775.35) | Private Banking Fee |
| | | | 10/11/11 | $ (5,620.42) | EH + P Investments AG - "Management Fee" |
| | | | 10/26/11 | $ 5,000.00 | Donnolis Invest Corp / Wayne Weaver / Finter Bank Zurich Brokerage A/C # ___412.01 |
| | | | 10/27/11 | $ 5,000.00 | Donnolis Invest Corp / Wayne Weaver |
| | | | Various | $ (335.82) | Other Misc Fees and Expenses |
| | | | **TOTAL:** | **$ 5,681.68** | 10/31/11 USD Cash Balance / No Account Records Provided After This Date |
| | | | | | |
| | Clitz | | 02/28/11 | Inventory | 3,195,000 shares of Lucky Boy Silver Corp |
| | | | 02/28/11 | Inventory | 3,450,000 shares of Big Bear Mining Corp |
| | | | 01/25/12 | Inventory | Transfer From Timotei Oversea, Inc. / Verdmont Capital Pursuant to Share Purchase Agreement: |
| | | $ 828,000.00 | | | 2,072,400 shares transferred for $.40 per share, or $828,960 |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | Description |
|---|---|---|---|---|---|
| Calgon Invest SA | Bateman | | | | |
| Wayne Weaver | | $ 5,807,226.65 | | | Sales Proceeds |
| | | (3,361,371) | | | Jammin Java shares sold from 03/29/11 - 04/25/11 |
| | | | **ACTIVITY** | | |
| | | | 01/01/11 | $ - | Settlement Date USD Cash Balance |
| | | | 07/31/11 | $ 5,807,226.65 | Settlement Date USD Cash Balance (100% of Net Proceeds from JAMN Sales) |
| | | | 07/31/11 | $ 1,793,000.00 | Market Value of Inventory in Account: 3,260,000 Lucky Boy Silver Corp (LUCB) at $.55 / Share; |
| | | | 07/31/11 | | The LUCB inventory includes Certificate #2598 for 1,100,000 shares, received in on 06/17/11 |
| | | | 07/31/11 | | No Account Records Provided After This Date |
| | | | 08/01 - 11/14/11 | $ (56,094.12) | Unexplained Net Decrement in USD Cash Balance |
| | | | 11/15/11 | $ 5,751,132.53 | "Current A/C Balance" Reported by Bateman & Company Ltd to Cayman Islands Monetary Authority; |
| | | | | | Per Bateman: "...on 8th September 2011 we informed clients that all assets would be frozen until further |
| | | | | | notice." "Balance' believed to represent only Cash / Unable to determine status of 3,260,000 Lucky Boy shs |
| | | Inventory | **TOTAL:** | $ 5,751,132.53 | |
| | | | 07/31/11 | | 3,260,000 shares of Lucky Boy Silver Corp |
| Renavial Ltd. | VP Bank / | | | | |
| Mohammed Al-Barwani | Rigi Capital | $ 15,178,134.17 | | | Sales Proceeds |
| | | (6,156,698) | | | Jammin Java shares sold from 03/30/11 - 05/11/11 |
| | | | **ACTIVITY** | | |
| | | | 12/31/10 | $ - | Settlement Date Cash Balance |
| | | | 03/29/11 | $ (161.16) | Remittance: Jammin Java Corp |
| | | | 06/16/11 | $ (90,023.42) | Interaccount Transfer to Renavial A/C #▮▮▮ 470.001 - To Cover 05/30/11 payment of $90,023 to |
| | | | 06/16/11 | | Mr & Mrs Mohammed and Thuraiya Al-Barwani / A/C #xxxxxxxxxx0015 / |
| | | | 06/16/11 | | Bank Muscat SAOG, MBD North Branch, Muscat, Oman / SWIFT: ▮▮▮MRXXX |
| | | | 07/17/11 | $ (10,024.44) | Mr & Mrs Mohammed and Thuraiya Al-Barwani / Bank Muscat SAOG, MBD North Branch, Muscat, Oman |
| | | | 11/18/11 | $ (60,021.81) | Mr & Mrs Mohammed and Thuraiya Al-Barwani / Bank Muscat SAOG, MBD North Branch, Muscat, Oman |
| | | | 11/24/11 | $ (1,436,644.00) | Debit Forex Spot USD/CAD @ 1.0441 |
| | | | 12/12/11 | $ (1,000.00) | Gold Bell Investments / VP Bank A/C ▮▮▮.003.001 |
| | | | 12/21/11 | $ (1,974,282.53) | Buy 38 Feingold 1 kg Barren 999.9 fein USD (Price 51.96 USD) |
| | | | 12/21/11 | | Physical Bullion Purchased: Security #16003023; To be stored in a safe at VP Bank (Zurich) for Renavial |
| | | | 12/21/11 | | Appears as the Safe Deposit Box #5000170 was ordered on 12/23/11 & Gold delivered from securities a/c |
| | | | 12/22/11 | $ (7,604.69) | Enzo Caputo, Atty at Law; Caputo & Partners, Zurich |
| | | | 02/01/12 | $ (7,783.70) | Enzo Caputo, Atty at Law; Caputo & Partners, Zurich |
| | | | 03/21/12 | $ (247,434.07) | Buy 2 Berkshire Hathaway (1 @ $121,641 USD and 1 @ $121,657 USD) |
| | | | 03/26/12 | $ (7,837.66) | Enzo Caputo, Atty at Law; Caputo & Partners, Zurich |
| | | | 04/20/12 | $ (11,300,021.87) | Tare Finance & Invest Limited / Aktif Bank; Turkey / SWIFT: ▮▮▮TRIS; IBAN: ▮▮▮0000000407439 / |
| | | | 04/20/12 | | Bunyamin Altun, representing Trustee bsb & Consulco with respect to the 04/05/12 Fiduciary |
| | | | 04/20/12 | | Agreement between "beneficial owner" Al-Barwani and Trustee bsb & Consulco |
| | | | 10/03/12 | $ (6,222.43) | Volante Advisory AG |
| | | | 10/03/12 | $ (3,521.38) | Volante Advisory AG |
| | | | 11/27/12 | $ (1,574.80) | Volante Advisory AG |
| | | | 12/31/12 | $ (22,293.59) | 12/31/12 USD Cash Balance |
| | | | **TOTAL:** | $ (15,176,451.57) | |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | Description |
|---|---|---|---|---|---|
| | | | | % of PROCEEDS: | 99.99% |
| | | | 09/30/11 | CAD | Settlement Date Cash Balance |
| | | | 11/24/11 | CAD 1,500,000.00 | Transfer from A/C #▮▮▮470.002 |
| | | | 05/25/12 | CAD (154,416.54) | Mr & Mrs Mohammed and Thuraiya Al-Barwani / Bank Muscat SAOG, MBD North Branch, Muscat, Oman |
| | | | 12/31/12 | CAD (81.12) | Other Misc Fees & Expenses |
| | | | 12/31/12 | CAD 1,345,502.34 | 12/31/12 CAD Cash Balance |
| | | Inventory | 12/31/12 | $ 22,293.59 | USD Cash Balance |
| | | Inventory | 12/31/12 | $ 1,345,502.34 | CAD Cash Balance |
| | | Inventory | 12/31/12 | | 2 Berkshire Hathaway shares |
| | | Inventory | 12/31/12 | | 38 Feingold 1 kg Barren 999.9 fein USD |
| Manitou S.A. Wayne Weaver | Bank Gutenberg | $ 5,855,174.87 (2,751,964) | | | Sales Proceeds |
| | | | | | Jammin Java shares sold from 04/28/11 – 05/02/11 |
| | | | **ACTIVITY** | | |
| | | | 03/31/11 | $ 24,267.61 | Settlement Date Cash Balance |
| | | | 05/03/11 | $ (58,551.75) | KRT Trust SA / Ref: Commission |
| | | | 06/23/11 | $ (1,200.79) | Transfer Fees - Physical Delivery 1.1-30.06.11 / Converted from CHF 1,000.00 |
| | | | 07/05/11 | $ (32,635.82) | KRT Trust SA / A/C ▮▮▮198 |
| | | | 07/06/11 | $ (15,021.77) | Blacklight SA / UBS AG Geneva / Ref: SUM |
| | | | 07/14/11 | $ (7,878.94) | Blacklight SA / Ref: Invoice 100026 |
| | | | 08/05/11 | $ (500,032.54) | Harold P Gewerter / Bank of the West, North Las Vegas / Ref: NHUR |
| | | | 08/05/11 | | Affiliated with Gewerter & Dowling, Attys at Law, Las Vegas. NHUR is the stock ticker |
| | | | 08/05/11 | | symbol for Northumberland Resources, Inc |
| | | | 08/19/11 | $ (150,000.00) | Blacklight SA |
| | | | 09/08/11 | $ (11,747.33) | Ducrest Heggli Avocats LLC / UBS AG Geneva / Ref: Manitou |
| | | | 09/28/11 | $ (50,027.93) | Lowenstern Sandler PC NY / Citbank NA / Ref: Ike Sorin |
| | | | 10/04/11 | $ (51,027.20) | Blacklight SA / UBS SA Geneva / Ref: Invoice 100077 |
| | | | 10/05/11 | $ (13,742.04) | Blacklight SA / UBS Geneva / Ref: Invoice 100117 |
| | | | 11/24/11 | $ (959,600.81) | Spot Exchange (USD/CAD) CAD $1,000,000 @ 1.0421 |
| | | | 11/30/11 | $ (3,989.23) | Cash Withdrawal -Converted to GBP 2,500.00 |
| | | | 01/12/12 | $ (40,826.22) | Blacklight SA / UBS Geneva / Ref: Disbursements |
| | | | 01/13/12 | $ (898.48) | Blacklight SA / Ref: Invoice 100209, 100210 |
| | | | 01/13/12 | $ (7,663.49) | Blacklight SA / Ref: Invoice 100199 |
| | | | 02/14/12 | $ (2,198.02) | KRT Trust SA |
| | | | 02/15/12 | $ (477.29) | Trust Company of the Marshall Islands, Inc / Ref: 620448 |
| | | | 03/05/12 | $ (158,950.00) | Spot Exchange (USD/GBP) GBP 100,000 @ 1.5895 |
| | | | 03/06/12 | $ (1,006.77) | Blacklight SA / Ref: 178 |
| | | | 03/06/12 | $ (40,927.60) | Blacklight SA / UBS AG Geneva / Ref: Disbursements |
| | | | 03/27/12 | $ (41,222.39) | Blacklight SA / UBS Geneva / Ref: Disbursements |
| | | | 04/11/12 | $ (3,523.74) | Blacklight SA / Ref: Invoice 100231 |
| | | | 04/12/12 | $ (3,722,000.00) | Spot Exchange (USD/GBP) GBP 2,328,869.98 @ 1.5982 |
| | | | 07/06/12 | $ (5,727.38) | Blacklight SA / Ref: 100378 |
| | | | 07/18/12 | $ 6,848.63 | Transfer From CAD - Spot Exchange (USD/CAD) CAD 57,013 @ 1.0240 |
| | | | 07/23/12 | $ (152.57) | Delivery Fees - Delivery to BBH & Co |
| | | | **TOTAL:** | $ (5,849,913.86) | |

| Entity and Account Beneficiary | Account | Sales Proceeds / Shares Sold | Date | Amount | | Description |
|---|---|---|---|---|---|---|
| | | | % of PROCEEDS: | 99.91% | | |
| | | | 12/31/12 | $ | (135.86) | Deficit USD Cash Balance |
| | | | 11/23/11 | CAD | - | Settlement Date Cash Balance |
| | | | 11/24/11 | CAD | 1,000,000.00 | Transfer From USD: CAD $1,000,000 @ 1.0421 |
| | | | 06/19/12 | CAD | (15,856.35) | Blacklight SA / UBS AG, Geneva / Ref: Disbursements |
| | | | 07/18/12 | CAD | (7,013.00) | Transfer To USD - Spot Exchange (CAD/USD) CAD $6,848.63 @ 1.0240 |
| | | | 10/17/12 | CAD | (2,668.82) | Blacklight SA / Ref: Invoice 100474 |
| | | | Various | CAD | (345.80) | Misc Fees & Expenses |
| | | | 12/31/12 | CAD | 974,116.03 | CAD Cash Balance |
| | | | 03/04/12 | GBP | - | Settlement Date Cash Balance |
| | | | 03/05/12 | GBP | 100,000.00 | Transfer From USD: GBP 100,000 @ 1.5895 |
| | | | 04/12/12 | GBP | 2,328,869.98 | Transfer from USD: GBP 2,328,869.98 @ 1.5982 |
| | | | 04/18/12 | GBP | (12,795.42) | Blacklight SA / UBS Geneva / Ref: Disbursements |
| | | | 04/19/12 | GBP | (13,077.77) | Blacklight SA / UBS SA, Geneva / Ref: Disbursements |
| | | | 05/02/12 | GBP | (2,400,016.94) | Wayne Scott Patrick Weaver / NECB S.A.L. Lebanon |
| | | | 05/02/12 | | | Reference: "Transfer to BO's pers. Account" |
| | | | 12/31/12 | GBP | 2,979.85 | GBP Cash Balance |
| | | Inventory | 12/31/12 | CAD | 974,116.03 | |
| | | Inventory | 12/31/12 | GBP | 2,979.85 | |
| Prospera Capital Corporation Unidentified Beneficiary | Legacy Global via DGM Bank and Trust Inc Account at CIBC World Markets, Toronto, Ontario | $ 6,275,676.74  (2,668,930) | | | | |
| | | | CIBC ACTIVITY | | | Sales Proceeds |
| | | | DVP | | | Jammin Java shares sold from 04/28/11 - 05/05/11 |
| | | | | | | Jammin Java-related activity in this account is limited to the Sale of shares; The Transfer In from Legacy Global of the shares sold; and The Transfer Out of the sales proceeds to Legacy Global |
| | | | | | | 03/29/11 Letter from Brian de Wit of Legacy Global: "Shares to be DWAC'd": |
| | | | | | | Legacy Global Market, S.A. |
| | | | | | | Suite 4, 7 New Road, Belize City, Belize |
| | | | | | | DGM Bank & Trust, Barbados |
| | | | % of PROCEEDS: | 0.00% | | |